# EXHIBIT 1

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

———————————

# FORM 10-K

———————————

☒    **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the fiscal year ended December 31, 2016**

**OR**

☐    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from _____ to _____**

**Commission File Number 1-475**

———————————

# A. O. Smith Corporation
**(Exact name of registrant as specified in its charter)**

———————————

| | |
|---|---|
| **Delaware** | **39-0619790** |
| **(State of Incorporation)** | **(I.R.S. Employer Identification No.)** |
| | |
| **11270 West Park Place, Milwaukee, Wisconsin** | **53224-9508** |
| **(Address of Principal Executive Office)** | **(Zip Code)** |

**(414) 359-4000**
**Registrant's telephone number, including area code**

**Securities registered pursuant to Section 12(b) of the Act:**

| Title of Each Class | Shares of Stock Outstanding February 13, 2017 | Name of Each Exchange on Which Registered |
|---|---|---|
| **Class A Common Stock** (par value $5.00 per share) | **26,180,295** | **Not listed** |
| **Common Stock** (par value $1.00 per share) | **147,065,441** | **New York Stock Exchange** |

**Securities registered pursuant to Section 12(g) of the Act: None.**

———————————

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 2 of 213    Document 25-1

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.   ☒ Yes   ☐ No

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act.   ☐ Yes   ☒ No

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   ☒ Yes   ☐ No.

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).   ☒ Yes   ☐ No

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K (§229.405 of this chapter) is not contained herein, and will not be contained, to the best of registrant's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K.   ☒

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer | ☒ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐ (Do not check if a smaller reporting company) | Smaller reporting company | ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Act.)   ☐ Yes   ☒ No

The aggregate market value of voting stock held by non-affiliates of the registrant was $47,734,692 for Class A Common Stock and $6,369,599,814 for Common Stock as of June 30, 2016.

**DOCUMENTS INCORPORATED BY REFERENCE**

1. Portions of the company's definitive Proxy Statement for the 2017 Annual Meeting of Stockholders (to be filed with the Securities and Exchange Commission under Regulation 14A within 120 days after the end of the registrant's fiscal year and, upon such filing, to be incorporated by reference in Part III).

**Table of Contents**

**A. O. Smith Corporation**
**Index to Form 10-K**
**Year Ended December 31, 2016**

| | | Page |
|---|---|---|
| **Part I** | | |
| Item 1. | Business | 3 |
| Item 1A. | Risk Factors | 6 |
| Item 1B. | Unresolved Staff Comments | 11 |
| Item 2. | Properties | 11 |
| Item 3. | Legal Proceedings | 11 |
| Item 4. | Mine Safety Disclosures | 11 |
| **Part II** | | |
| Item 5. | Market for Registrant's Common Equity, Related Stockholder Matters and Issuer Purchases of Equity Securities | 14 |
| Item 6. | Selected Financial Data | 16 |
| Item 7. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 17 |
| Item 7A. | Quantitative and Qualitative Disclosures About Market Risk | 23 |
| Item 8. | Financial Statements and Supplementary Data | 24 |
| Item 9. | Changes in and Disagreements with Accountants on Accounting and Financial Disclosure | 54 |
| Item 9A. | Controls and Procedures | 54 |
| Item 9B. | Other Information | 55 |
| **Part III** | | |
| Item 10. | Directors, Executive Officers and Corporate Governance | 57 |
| Item 11. | Executive Compensation | 57 |
| Item 12. | Security Ownership of Certain Beneficial Owners and Management and Related Stockholder Matters | 57 |
| Item 13. | Certain Relationships and Related Transactions and Director Independence | 58 |
| Item 14. | Principal Accounting Fees and Services | 58 |
| **Part IV** | | |
| Item 15. | Exhibits, Financial Statement Schedules | 59 |

2

PART 1

ITEM 1 - BUSINESS

Our company is comprised of two reporting segments: North America and Rest of World. Our Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas, gas tankless and electric water heaters, as well as water treatment products. Both segments primarily manufacture and market in their respective regions of the world. Our North America segment also manufactures and globally markets specialty commercial water heating equipment, condensing and non-condensing boilers and water systems tanks. We also manufacture and market in-home air purification products in China.

The following table summarizes our sales. This summary and all other information presented in this section should be read in conjunction with the Consolidated Financial Statements and Notes to Consolidated Financial Statements, which appear in Item 8 in this document.

| | Years Ended December 31 (dollars in millions) | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2016 | 2015 | 2014 | 2013 | 2012 |
| North America | $1,743.2 | $1,703.0 | $1,621.7 | $1,520.0 | $1,430.8 |
| Rest of World | 965.6 | 866.1 | 768.3 | 668.0 | 542.5 |
| Inter-segment | (22.9) | (32.6) | (34.0) | (34.2) | (34.0) |
| Total Sales | $2,685.9 | $2,536.5 | $2,356.0 | $2,153.8 | $1,939.3 |

*NORTH AMERICA*

Sales in our North America segment increased 2.4 percent, or $40.2 million, in 2016 compared with the prior year. The sales increase in 2016 was the result of price increases in the U.S. for residential and commercial water heaters and higher volumes of commercial water heaters and boilers in the U.S. Lower volumes of U.S. residential water heaters partially offset these favorable factors. Our acquisition of Aquasana, Inc. (Aquasana) a water treatment company, in August 2016, added approximately $18 million of sales in 2016 compared with 2015.

We serve residential and commercial end markets in North America with a broad range of products including:

*Water heaters*. Our residential and commercial water heaters come in sizes ranging from 2.5 gallon (point-of-use) models to 12,000 gallon products with varying efficiency ranges. We offer electric, natural gas, gas tankless and liquid propane models as well as solar tank units. Our North American residential water heater sales in 2016 totaled approximately $1.1 billion or 62 percent of North America sales. Typical applications for our water heaters include residences, restaurants, hotels and motels, office buildings, laundries, car washes and small businesses.

*Boilers.* Our residential and commercial boilers range in size from 40,000 British Thermal Units (BTUs) to 6.0 million BTUs. Our commercial boilers are primarily used in space heating applications for hospitals, schools, hotels and other large commercial buildings.

*Other.* In our North America segment, we also assemble and market water treatment products, primarily for the U.S. We also manufacture expansion tanks, commercial solar water heating systems, swimming pool and spa heaters, related products and parts.

A significant portion of our North America sales is derived from the replacement of existing products.

We are the largest manufacturer and marketer of water heaters in North America with a leading share in both the residential and commercial markets. In the commercial market, we believe our comprehensive product line including boilers and our high-efficiency products give us a competitive advantage in this portion of the water heating industry. Our wholesale distribution channel includes more than 1,200 independent wholesale plumbing distributors serving residential and commercial end markets. We also sell our residential water heaters through the retail and maintenance, repair and operations (MRO) channels. In the retail channel, our customers include five of the seven largest national hardware and home center chains, including a long-standing exclusive relationship with Lowe's. Our commercial boiler distribution channel is primarily comprised of manufacturer representative firms. Our water treatment products are primarily sold directly to consumers through e-commerce.

Our Lochinvar brand is one of the leading residential and commercial boiler brands in the U.S. Approximately 40 percent of Lochinvar-branded sales consist of residential and commercial water heaters while the remaining 60 percent of Lochinvar-branded sales consist primarily of boilers and related parts.

Our Aquasana brand is one of the leading brands in the direct to consumer portion of the water treatment industry in the U.S.

Our energy efficient product offerings continue to be a sales driver for our business. Our Cyclone product family and our condensing boilers continue to be an option for commercial customers looking for high efficiency water and space heating with a short payback period through energy savings. We offer residential heat pump, condensing tank-type and tankless water heaters in North America, as well as other higher efficiency water heating solutions to round out our energy efficient product offerings.

We sell our water heating products in highly competitive markets. We compete in each of our targeted market segments based on product design, reliability, quality of products and services, advanced technologies, product performance, maintenance costs and price. Our principal water heating and boiler competitors in North America include Rheem, Bradford White, Rinnai, Aerco and Navien. Numerous other manufacturing companies also compete. Our principal water treatment competitors in the U.S. are Brita, Culligan and Ecowater.

### *REST OF WORLD*

Sales in our Rest of World segment increased 11.5 percent, or $99.5 million, in 2016 compared with the prior year. A 12.5 percent increase in sales in China to $887.9 million was the primary source of the increase. Excluding the appreciation of the U.S. dollar in 2016, sales in China increased 18.9 percent in 2016.

We have operated in China for more than 20 years. In that time, we have been aggressively expanding our presence while building A. O. Smith brand recognition in the residential and commercial markets. The Chinese water heater market is predominantly comprised of electric wall-hung, gas tankless and solar water heaters. We believe we are one of the leading suppliers of water heaters to the residential market in China, with a broad product offering including electric, gas, gas tankless, heat pump and solar units as well as combi boilers. Primarily for Asia, we also manufacture and market water treatment products and air purification products.

We sell water heaters in more than 9,000 retail outlets in China, of which over 2,500 exclusively sell our products. Our water treatment products and air purification products are sold in over 6,500 and 2,500 retail outlets in China, respectively. Our e-commerce sales continue to grow in China reaching nearly $200 million in 2016.

In 2008, we established a sales office in India and began importing products specifically designed for India. We began manufacturing water heaters in India in 2010 and water treatment products in 2015. Our total sales in India were $18.2 million in 2016 compared with $15.9 million in 2015.

Our primary competitor in China is Haier Appliances, a Chinese company, but we also compete with Midea in the electric water heater and water treatment markets and Rinnai and Noritz in the gas tankless water heater market. Additionally, we compete with numerous other Chinese private and state-owned water heater and water treatment companies in China. Our principal competitors in the China air purification market are Phillips, Panasonic and Sharp. In India, we compete with Bajaj and MTS-Racold in the water heater market and Eureka Forbes, Kent and Hindustan Unilever in the water treatment market.

In addition, we sell water heaters in the European and Middle Eastern markets and water treatment products in Turkey and Vietnam, all of which combined comprised six percent of total Rest of World sales in 2016.

### RAW MATERIALS

Raw materials for our manufacturing operations, primarily consisting of steel, are generally available in adequate quantities. A portion of our customers are contractually obligated to accept price changes based on fluctuations in steel prices. There has been volatility in steel costs over the last several years.

## RESEARCH AND DEVELOPMENT

To improve our competitiveness by generating new products and processes, we conduct research and development at our Corporate Technology Center in Milwaukee, Wisconsin, at our Global Engineering Center in Nanjing, China, and at our operating locations. Our total expenditures for research and development in 2016, 2015 and 2014 were $80.1 million, $73.7 million and $67.9 million, respectively.

## PATENTS AND TRADEMARKS

We own and use in our businesses various trademarks, trade names, patents, trade secrets and licenses. We do not believe that our business as a whole is materially dependent upon any such trademark, trade name, patent, trade secret or license. However, our trade name is important with respect to our products, particularly in China, India and the U.S.

## EMPLOYEES

We employed approximately 15,500 employees as of December 31, 2016, primarily non-union.

## BACKLOG

Due to the short-cycle nature of our businesses, none of our operations sustains significant backlogs.

## ENVIRONMENTAL LAWS

Our operations are governed by a variety of federal, foreign, state and local laws intended to protect the environment. Compliance with environmental laws has not had and is not expected to have a material effect upon the capital expenditures, earnings, or competitive position of our company. See Item 3.

## AVAILABLE INFORMATION

We maintain a website with the address www.aosmith.com. The information contained on our website is not included as a part of, or incorporated by reference into, this Annual Report on Form 10-K. Other than an investor's own internet access charges, we make available free of charge through our website our Annual Report on Form 10-K, quarterly reports on Form 10-Q, current reports on Form 8-K and amendments to these reports as soon as reasonably practical after we have electronically filed such material with, or furnished such material to, the Securities and Exchange Commission (SEC).

We are committed to sound corporate governance and have documented our corporate governance practices by adopting the A. O. Smith Corporate Governance Guidelines. The Corporate Governance Guidelines, Criteria for Selection of Directors, Financial Code of Ethics, the A. O. Smith Guiding Principles, as well as the charters for the Audit, Personnel and Compensation, Nominating and Governance and the Investment Policy Committees of the Board of Directors and other corporate governance materials, may be viewed on the company's website. Any waiver of or amendments to the Financial Code of Conduct or the A. O. Smith Guiding Principles also would be posted on this website; to date there have been none. Copies of these documents will be sent to stockholders free of charge upon written request of the corporate secretary at the address shown on the cover page of this Annual Report on Form 10-K.

## ITEM 1A - RISK FACTORS

You should carefully consider the risk factors set forth below and all other information contained in this Annual Report on Form 10-K, including the documents incorporated by reference, before making an investment decision regarding our common stock. If any of the events contemplated by the following risks actually occurs, then our business, financial condition, or results of operations could be materially adversely affected. As a result, the trading price of our common stock could decline, and you may lose all or part of your investment. The risks and uncertainties below are not the only risks facing our company.

- *The effects of a global economic downturn could have a material adverse effect on our business*

The global economy continues to show signs of stress and could stall or reverse the course of any recovery. If this were to occur it could adversely affect consumer confidence and spending patterns which could result in decreased demand for the products we sell, a delay in purchases, increased price competition, or slower adoption of energy efficient water heaters and boilers, or high quality water filter products which could negatively impact our profitability and cash flows. In addition, a deterioration in current economic conditions, including credit market conditions, could negatively impact our vendors and customers, which could result in an increase in bad debt expense, customer and vendor bankruptcies, interruption or delay in supply of materials, or increased material prices, which could negatively impact our ability to distribute, market and sell our products and our financial condition, results of operations and cash flows.

- *We increasingly sell our products and operate outside the U.S., and to some extent, rely on imports and exports, which may present additional risks to our business*

Approximately 40 percent of our net sales in 2016 were attributable to products sold outside of the U.S., primarily in China and Canada and to a lesser extent in Europe and India. We also have operations and business relationships outside the U.S. that comprise a portion of our manufacturing, supply, and distribution. Approximately 9,700 of our 15,500 employees as of December 31, 2016 were located in China. At December 31, 2016, approximately $752 million of cash, cash equivalents and marketable securities were held by our foreign subsidiaries, $558 million of which was located in China. International operations generally are subject to various risks, including: political, religious, and economic instability; local labor market conditions; the imposition of tariffs or other trade restrictions, or changes to trade agreements; the impact of foreign government regulations, actions or policies; the effects of income taxes; governmental expropriation; the imposition or increases in withholding and other taxes on remittances and other payments by foreign subsidiaries; labor relations problems; the imposition of environmental or employment laws, or other restrictions or actions by foreign governments; and differences in business practices. Unfavorable changes in the political, regulatory, or trade climate, diplomatic relations, or government policies, particularly in relation to countries where we have a presence, including Canada, China and Mexico could have a material adverse effect on our financial condition, results of operations and cash flows or our ability to repatriate funds to the U.S.

- *A portion of our business could be affected by a slowdown in the transition of the Chinese economy to a consumer driven economy*

Our sales growth in China has averaged approximately 18 percent per year in local currency over the past three years, and we anticipate sales growth of approximately 15 percent in local currency in 2017. We are expanding our manufacturing capacity for water treatment and air purification products in China to meet local demand. If there is a slowdown in the transition to a more consumer driven economy or the rate of urbanization was to stall, it could adversely affect our financial condition, results of operations and cash flows.

- *A material loss, cancellation, reduction, or delay in purchases by one or more of our largest customers could harm our business*

Net sales to our five largest customers represented approximately 37 percent of our sales in 2016. We expect that our customer concentration will continue for the foreseeable future. Our concentration of sales to a relatively small number of customers makes our relationship with each of these customers important to our business. We cannot assure that we will be able to retain our largest customers. Some of our customers may shift their purchases to our competitors in the future. The loss of one or more of our largest customers, any material reduction or delay in sales to these customers, or our inability to successfully develop relationships with additional customers could have a material adverse effect on our financial position, results of operations and cash flows.

6

- *A portion of our business could be adversely affected by a decline in North American new residential and commercial construction or a decline in replacement related volume*

The recovery in residential and commercial construction activity in North America remains fragile and construction could decline again after showing modest improvements in 2016. We believe that the majority of the markets we serve are for replacement of existing products and replacement related volume growth was strong in 2013 and 2014 before declining in 2015 and 2016. Changes in replacement volume and in the construction market could negatively affect us.

- *Because we participate in markets that are highly competitive, our revenues and earnings could decline as we respond to competition*

We sell all of our products in highly competitive markets. We compete in each of our targeted markets based on product design, reliability, quality of products and services, advanced technologies, product performance, maintenance costs and price. Some of our competitors may have greater financial, marketing, manufacturing, research and development and distribution resources than we have, and some are increasingly expanding beyond their existing manufacturing or geographic footprints. Consumer purchasing behavior may shift to distribution channels, including e-commerce, which is a rapidly developing area. Development of a successful e-commerce strategy involves significant time, investment and resources. We cannot assure that our products and services will continue to compete successfully with those of our competitors or that we will be able to retain our customer base or improve or maintain our profit margins on sales to our customers, all of which could materially and adversely affect our financial condition, results of operations and cash flows.

- *Our international operations are subject to risks related to foreign currencies*

We have significant operations outside of the U.S., primarily in China and Canada and to a lesser extent Europe and India, and therefore, hold assets, incur liabilities, earn revenues and pay expenses in a variety of currencies other than the U.S. dollar. The financial statements of our foreign subsidiaries are translated into U.S. dollars in our consolidated financial statements. As a result, we are subject to risks associated with operating in foreign countries, including fluctuations in currency exchange rates and interest rates, or hyperinflation in some foreign countries. Furthermore, typically our products are priced in foreign countries in local currencies. As a result, an increase in the value of the U.S. dollar relative to the local currencies of our foreign markets has had and would continue to have a negative effect on our profitability. In addition to currency translation risks, we incur a currency transaction risk whenever one of our subsidiaries enters into either a purchase or sale transaction using a currency different from the operating subsidiaries' functional currency. The majority of our foreign currency transaction risk results from sales of our products in Canada which are manufactured in the U.S. These risks may hurt our reported sales and profits in the future or negatively impact revenues and earnings translated from foreign currencies into U.S. dollars.

- *If we are unable to develop product innovations and improve our technology and expertise, we could lose customers or market share*

Our success may depend on our ability to adapt to technological changes in the water heating, boiler and water treatment industries. If we are unable to timely develop and introduce new products, or enhance existing products, in response to changing market conditions or customer requirements or demands, our competitiveness could be materially and adversely affected. Our ability to develop and successfully market new products and to develop, acquire, and retain necessary intellectual property rights is essential to our continued success, but cannot reasonably be assured.

- *Changes in regulations or standards could adversely affect our business*

Our products are subject to a wide variety of statutory, regulatory and industry standards and requirements related to, among other items, energy efficiency, environmental emissions, labeling and safety. While we believe our products are currently efficient, safe and environment-friendly, a significant change to regulatory requirements, whether federal, foreign, state or local, or to industry standards, could substantially increase manufacturing costs, impact the size and timing of demand for our products, or put us at a competitive disadvantage, any of which could harm our business and have a material adverse effect on our financial condition, results of operations and cash flow.

7

- *Our business may be adversely impacted by product defects*

Product defects can occur through our own product development, design and manufacturing processes or through our reliance on third parties for component design and manufacturing activities. We may incur various expenses related to product defects, including product warranty costs, product liability and recall or retrofit costs. While we maintain a reserve for product warranty costs based on certain estimates and our knowledge of current events and actions, our actual warranty costs may exceed our reserve, resulting in current period expenses and a need to increase our reserves for warranty charges. In addition, product defects and recalls may diminish the reputation of our brand. Further, our inability to cure a product defect could result in the failure of a product line or the temporary or permanent withdrawal from a product or market. Any of these events may have a material adverse impact on our financial condition, results of operations and cash flows.

- *Our operations could be adversely impacted by material price volatility and supplier concentration*

The market prices for certain raw materials we purchase, primarily steel, have been volatile. Significant increases in the cost of any of the key materials we purchase could increase our cost of doing business and ultimately could lead to lower operating earnings if we are not able to recover these cost increases through price increases to our customers. Historically, there has been a lag in our ability to recover increased material costs from customers, and that lag could negatively impact our profitability. In addition, in some cases we are dependent on a limited number of suppliers for some of the raw materials and components we require in the manufacture of our products. A significant disruption or termination of the supply from one of these suppliers could delay sales or increase costs which could result in a material adverse effect on our financial condition, results of operations and cash flows.

- *We are subject to regulation of our international operations that could adversely affect our business and results of operations*

Due to our global operations, we are subject to many laws governing international relations, including those that prohibit improper payments to government officials and restrict where we can do business, what information or products we can supply to certain countries and what information we can provide to a non–U.S. government, including but not limited to the Foreign Corrupt Practices Act and the U.S. Export Administration Act. Violations of these laws may result in criminal penalties or sanctions that could have a material adverse effect on our financial condition, results of operations and cash flows.

- *Our results of operations may be negatively impacted by product liability lawsuits and claims*

Our products expose us to potential product liability risks that are inherent in the design, manufacture, sale and use of our products. While we currently maintain what we believe to be suitable product liability insurance, we cannot be certain that we will be able to maintain this insurance on acceptable terms, that this insurance will provide adequate protection against potential liabilities or that our insurance providers will be able to ultimately pay all insured losses. In addition, we self-insure a portion of product liability claims. A series of successful claims against us could materially and adversely affect our reputation and our financial condition, results of operations and cash flows.

- *Impact of potential U.S. tax reform*

As of December 31, 2016, approximately $752 million of cash, cash equivalents and marketable securities were held by our foreign subsidiaries. We would incur a cost to repatriate these funds to the U.S. and have recorded a liability of approximately $42 million associated with the repatriation of a portion of those funds. Additionally, depending on tax proposals currently contemplated in the U.S. we could incur one-time income tax expenses associated with repatriation and the remeasurement of deferred income taxes.

- *Retention of key personnel is important to our business*

Attracting and retaining talented employees is important to the continued success of our business. Failure to retain key personnel, particularly on the leadership team, could have a material effect on our business and our ability to execute our business strategies in a timely and effective manner.

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 10 of 213    Document 25-1

• *Sales growth of our Lochinvar-branded products could stall resulting in lower than expected revenues and earnings*

The compound annual growth rate of sales of our Lochinvar-branded products has been approximately eight percent per year since our acquisition of Lochinvar in 2011, largely due to the transition in the boiler industry in the U.S. from lower efficiency, non-condensing boilers to higher efficiency, higher priced, condensing boilers, as well as new product introductions. In 2003, approximately five percent of the boilers sold in the U.S. were condensing boilers, and by 2015, the percentage had grown to approximately 43 percent. Our Lochinvar brand is a leader in residential and commercial condensing boilers. We expect the transition to condensing boilers to continue, but if the transition to higher efficiency, higher priced, condensing boilers stalls as a result of lower energy costs, a U.S. recession occurs, or our competitors' technologies surpass our technology, our growth rate could be lower than expected.

• *An inability to adequately maintain our information systems and their security, as well as to protect data and other confidential information, could adversely affect our business and reputation*

In the ordinary course of business, we utilize information systems for day-to-day operations, to collect and store sensitive data and information, including our proprietary and regulated business information and personally identifiable information of our customers, suppliers, employees and business partners, as well as personally identifiable information about our employees. Our information systems, like those of other companies, are susceptible to outages due to system failures, failures on the part of third-party information system providers, natural disasters, power loss, telecommunications failures, viruses, or breaches of security. We continue to take steps to maintain and improve data security and address these risks and uncertainties by implementing and improving internal controls, security technologies, network and data center resiliency and recovery processes. However, any operations failure or breach of security from increasingly sophisticated cyber threats could lead to disruptions of our business activities, the loss or disclosure of both our and our customers' financial, product and other confidential information and could result in regulatory actions and have a material adverse effect on our financial condition, results of operations and cash flows and our reputation.

• *Potential acquisitions could use a significant portion of our capital and we may not successfully integrate future acquisitions or operate them profitably or achieve strategic objectives*

While we will continue to evaluate potential acquisitions, we could use a significant portion of our available capital to fund future acquisitions. If we complete any future acquisitions, then we may not be able to successfully integrate the acquired businesses or operate them profitably or accomplish our strategic objectives for those acquisitions. If we complete any future acquisitions in new geographies, our unfamiliarity with local regulations and market customs may impact our ability to operate them profitably or achieve our strategic objectives for those acquisitions. Our level of indebtedness may increase in the future if we finance acquisitions with debt, which would cause us to incur additional interest expense and could increase our vulnerability to general adverse economic and industry conditions and limit our ability to service our debt or obtain additional financing. The impact of future acquisitions may have a material adverse effect on our financial condition, results of operations and cash flows.

• *Our underfunded pension plans require future pension contributions which could limit our flexibility in managing our company*

Due to the significant negative investment returns in 2008, flat returns in 2015 and falling interest rates in recent years, the projected benefit obligations of our defined benefit pension plans exceeded the fair value of the plan assets by approximately $109 million at December 31, 2016. U.S. employees hired after January 1, 2010 have not participated in our defined benefit plan, and benefit accruals for the majority of current salaried and hourly employees ended on December 31, 2014. We are forecasting that we will not be required to make a contribution to the plan in 2017, and we do not plan to make any voluntary contributions. However, we cannot provide any assurance that contributions will not be required in the future. Among the key assumptions inherent in our actuarially calculated pension plan obligation and pension plan expense are the discount rate and the expected rate of return on plan assets. If interest rates and actual rates of return on invested plan assets were to decrease significantly, our pension plan obligations could increase materially. The size of future required pension contributions could result in us dedicating a substantial portion of our cash flows from operations to making the contributions which could negatively impact our flexibility in managing the company.

9

- *We have significant goodwill and indefinite-lived intangible assets and an impairment of our goodwill or indefinite-lived intangible assets could cause a decline in our net worth*

Our total assets include significant goodwill and indefinite-lived intangible assets. Our goodwill results from our acquisitions, representing the excess of the purchase prices we paid over the fair value of the net tangible and intangible assets we acquired. We assess whether there have been impairments in the value of our goodwill or indefinite-lived intangible assets during the fourth quarter of each calendar year or sooner if triggering events warrant. If future operating performance at our businesses does not meet expectations, we may be required to reflect non-cash charges to operating results for goodwill or indefinite-lived intangible asset impairments. The recognition of an impairment of a significant portion of goodwill or indefinite-lived intangible assets would negatively affect our results of operations and total capitalization, the effect of which could be material. A significant reduction in our stockholders' equity due to an impairment of goodwill or indefinite-lived intangible assets may affect our ability to maintain the debt-to-capital ratio required under our existing debt arrangements. We have identified the valuation of goodwill and indefinite-lived intangible assets as a critical accounting policy. See "Management's Discussion and Analysis of Financial Condition and Results of Operations – Critical Accounting Policies—Goodwill and Indefinite-lived Intangible Assets" included in Item 7 of this Annual Report on Form 10-K.

- *Certain members of the founding family of our company and trusts for their benefit have the ability to influence all matters requiring stockholder approval*

We have two classes of common equity: our Common Stock and our Class A Common Stock. The holders of Common Stock currently are entitled, as a class, to elect only one-third of our board of directors. The holders of Class A Common Stock are entitled, as a class, to elect the remaining directors. Certain members of the founding family of our company and trusts for their benefit (Smith Family) have entered into a voting trust agreement with respect to shares of our Class A Common Stock and shares of our Common Stock they own. As of December 31, 2016, these members of the Smith Family own approximately 62.0 percent of the total voting power of our outstanding shares of Class A Common Stock and Common Stock, taken together as a single class, and approximately 95.9 percent of the voting power of the outstanding shares of our Class A Common Stock, as a separate class. Due to the differences in the voting rights between shares of our Common Stock and shares of our Class A Common Stock, the Smith Family is in a position to control to a large extent the outcome of matters requiring a stockholder vote, including the adoption of amendments to our certificate of incorporation or bylaws or approval of transactions involving a change of control. This ownership position may increase if other members of the Smith Family enter into the voting trust agreement, and the voting power relating to this ownership position may increase if shares of our Class A Common Stock held by stockholders who are not parties to the voting trust agreement are converted into shares of our Common Stock. The voting trust agreement provides that, in the event one of the parties to the voting trust agreement wants to withdraw from the trust or transfer any of its shares of our Class A Common Stock, such shares of our Class A Common Stock are automatically exchanged for shares of our Common Stock held by the trust to the extent available in the trust. In addition, the trust will have the right to purchase the shares of our Class A Common Stock and our Common Stock proposed to be withdrawn or transferred from the trust. As a result, the Smith Family members that are parties to the voting trust agreement have the ability to maintain their collective voting rights in our company even if certain members of the Smith Family decide to transfer their shares.

10

### ITEM 1B - UNRESOLVED STAFF COMMENTS

None.

### ITEM 2 - PROPERTIES

Properties utilized by us at December 31, 2016 were as follows:

#### North America

In this segment we have 15 manufacturing plants located in six states and two non-U.S. countries, of which 11 are owned directly by us or our subsidiaries and four are leased from outside parties. The terms of leases in effect at December 31, 2016 expire between 2017 and 2025.

#### Rest of World

In this segment we have six manufacturing plants located in four non-U.S. countries, of which three are owned directly by us or our subsidiaries and three are leased from outside parties. Initial lease terms generally provide for minimum terms of one to six years and have one or more renewal options. The terms of leases in effect at December 31, 2016 expire between 2017 and 2020.

#### Corporate and General

We consider our plants and other physical properties to be suitable, adequate, and of sufficient productive capacity to meet the requirements of our business. The manufacturing plants operate at varying levels of utilization depending on the type of operation and market conditions. The executive offices of the company, which are leased, are located in Milwaukee, Wisconsin.

### ITEM 3 - LEGAL PROCEEDINGS

We are involved in various unresolved legal actions, administrative proceedings and claims in the ordinary course of our business involving product liability, property damage, insurance coverage, exposure to asbestos and other substances, patents and environmental matters, including the disposal of hazardous waste. Although it is not possible to predict with certainty the outcome of these unresolved legal actions or the range of possible loss or recovery, we believe, based on past experience, adequate reserves and insurance availability, that these unresolved legal actions will not have a material effect on our financial position or results of operations. A more detailed discussion of certain of these matters appears in Note 13 of Notes to Consolidated Financial Statements.

### ITEM 4 - MINE SAFETY DISCLOSURES

Not applicable.

11

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 13 of 213    Document 25-1

## EXECUTIVE OFFICERS OF THE COMPANY

Pursuant to General Instruction of G(3) of Form 10-K, the following is a list of the executive officers which is included as an unnumbered Item in Part I of this report in lieu of being included in our Proxy Statement for our 2016 Annual Meeting of Stockholders.

| Name (Age) | Positions Held | Period Position Was H |
|---|---|---|
| Wilfridus M. Brouwer (58) | Senior Vice President – Asia Corporate Development | 2015 to Present |
| | Senior Vice President | 2013 to 2014 |
| | President – A. O. Smith Holdings (Barbados) SRL | 2013 to Present |
| | Senior Vice President – Asia | 2009 to 2012 |
| | President and General Manager – A. O. Smith (China) Investment Co., Ltd. | 2009 to 2012 |
| Paul R. Dana (54) | Senior Vice President – Global Manufacturing | 2016 to Present |
| | Vice President – Global Manufacturing | 2015 |
| | President – APCOM, a division of State Industries, Inc., a subsidiary of the Company | 2011 to Present |
| | Vice President – Product Engineering | 2006 to 2010 |
| | Plant Manager – Productos de Agua, S. de R.L. de C.V. | 1998 to 2005 |
| Wei Ding (54) | Senior Vice President | 2013 to Present |
| | President – A. O. Smith (China) Investment Co., Ltd.; General Manager – A. O. Smith (China) Water Heater Co., Ltd. and A. O. Smith (Nanjing) Water Treatment Products Co. Ltd. | 2013 to Present |
| | President and General Manager – A. O. Smith (China) Water Heater Co., Ltd. | 2013 |
| | Senior Vice President – A. O. Smith Water Products Company | 2011 to 2012 |
| | Vice President – China – A. O. Smith Water Products Company | 2006 to 2011 |
| | General Manager – A. O. Smith (China) Water Heater Co., Ltd. | 1999 to 2012 |
| Robert J. Heideman (50) | Senior Vice President – Chief Technology Officer | 2013 to Present |
| | Senior Vice President – Engineering & Technology | 2011 to 2012 |
| | Senior Vice President – Corporate Technology | 2010 to 2011 |
| | Vice President – Corporate Technology | 2007 to 2010 |
| | Director – Materials | 2005 to 2007 |
| | Section Manager | 2002 to 2005 |
| John J. Kita (61) | Executive Vice President and Chief Financial Officer | 2011 to Present |
| | Senior Vice President, Corporate Finance and Controller | 2006 to 2011 |
| | Vice President, Treasurer and Controller | 1996 to 2006 |
| | Treasurer and Controller | 1995 to 1996 |
| | Assistant Treasurer | 1988 to 1994 |

12

| Name (Age) | Positions Held | Period Position Was H |
|---|---|---|
| Charles T. Lauber (54) | Senior Vice President, Strategy and Corporate Development | 2013 to Present |
| | Senior Vice President – Chief Financial Officer – A. O. Smith Water Products Company | 2006 to 2012 |
| | Vice President – Global Finance – A. O. Smith Electrical Products Company | 2004 to 2006 |
| | Vice President and Controller – A. O. Smith Electrical Products Company | 2001 to 2004 |
| | Director of Audit and Tax | 1999 to 2001 |
| Peter R. Martineau (62) | Senior Vice President – Chief Information Officer | 2016 to Present |
| | Vice President – Business Transformation | 2013 to 2015 |
| | Vice President – Customer Satisfaction | 2010 to 2012 |
| Mark A. Petrarca (53) | Senior Vice President – Human Resources and Public Affairs | 2006 to Present |
| | Vice President – Human Resources and Public Affairs | 2005 to 2006 |
| | Vice President – Human Resources – A. O. Smith Water Products Company | 1999 to 2004 |
| Ajita G. Rajendra (65) | Chairman, President and Chief Executive Officer | 2014 to Present |
| | President and Chief Executive Officer | 2013 to 2014 |
| | President and Chief Operating Officer | 2011 to 2012 |
| | Executive Vice President | 2006 to 2011 |
| | President – A. O. Smith Water Products Company | 2005 to 2011 |
| | Senior Vice President | 2005 to 2007 |
| James F. Stern (54) | Executive Vice President, General Counsel and Secretary | 2007 to Present |
| | Partner – Foley & Lardner LLP | 1997 to 2007 |
| William L. Vallett Jr. (57) | Senior Vice President | 2013 to Present |
| | Chief Executive Officer – Lochinvar, LLC | 2012 to Present |
| | Chief Executive Officer – Lochinvar Corporation | 1992 to 2012 |
| Kevin J. Wheeler (57) | Senior Vice President | 2013 to Present |
| | President and General Manager – North America, India and Europe Water Heating | 2013 to Present |
| | Senior Vice President and General Manager – North America, India and Europe – A. O. Smith Water Products Company | 2011 to 2012 |
| | Senior Vice President and General Manager – U.S. Retail – A. O. Smith Water Products Company | 2007 to 2011 |
| | Vice President – International – A. O. Smith Water Products Company | 2004 to 2007 |
| | Managing Director – A. O. Smith Water Products Company B.V. | 1999 to 2004 |

13

**PART II**

**ITEM 5 - MARKET FOR REGISTRANT'S COMMON EQUITY, RELATED STOCKHOLDER MATTERS AND ISSUER PURCHASES OF EQUITY SECURITIES**

On September 7, 2016, our Board of Directors declared a two-for-one stock split of our Class A Common Stock and Common Stock (including treasury shares) in the form of a 100 percent stock dividend to stockholders of record on September 21, 2016 and payable on October 5, 2016. All references in this Item 5 to numbers of A. O. Smith Corporation shares or price per share have been adjusted to reflect the split.

(a)  Market Information. Our Common Stock is listed on the New York Stock Exchange under the symbol AOS. Our Class A Common Stock is not listed. Wells Fargo Shareowner Services, N.A., P.O. Box 64854, St. Paul, Minnesota, 55164-0854 serves as the registrar, stock transfer agent and the dividend reinvestment agent for our Common Stock and Class A Common Stock.

Quarterly Common Stock Price Range

| 2016 | 1st Qtr. | 2nd Qtr. | 3rd Qtr. | 4th Qtr. |
|---|---|---|---|---|
| High | $ 38.71 | $ 44.06 | $ 49.70 | $ 51.49 |
| Low | 30.15 | 37.61 | 42.88 | 43.66 |

| 2015 | 1st Qtr. | 2nd Qtr. | 3rd Qtr. | 4th Qtr. |
|---|---|---|---|---|
| High | $ 32.99 | $ 37.20 | $ 38.72 | $ 40.58 |
| Low | 26.75 | 31.76 | 25.05 | 32.12 |

(b)  Holders. As of January 31, 2017, the approximate number of stockholders of record of Common Stock and Class A Common Stock were 640 and 180, respectively.

(c)  Dividends. Dividends declared on the common stock are shown in Note 15 of Notes to Consolidated Financial Statements appearing elsewhere herein.

(d)  Stock Repurchases. In 2015, our Board of Directors authorized the purchase of an additional 4,000,000 shares of our Common Stock. In 2016, our Board of Directors authorized the purchase of an additional 3,000,000 shares of our Common Stock. Under the share repurchase program, our Common Stock may be purchased through a combination of Rule 10b5-1 automatic trading plan and discretionary purchases in accordance with applicable securities laws. The number of shares purchased and the timing of the purchase will depend on a number of factors, including share price, trading volume and general market conditions, as well as on working capital requirements, general business conditions and other factors, including alternative investment opportunities. The stock repurchase authorization remains effective until terminated by our Board of Directors which may occur at any time, subject to the parameters of any Rule 10b5-1 automatic trading plan that we may then have in effect. In 2016, we repurchased 3,273,109 shares at an average price of $41.30 per share and at a total cost of $135.2 million. As of December 31, 2016, there were 4,906,403 shares remaining on the existing repurchase authorization.

The following table sets forth the number of shares of common stock we repurchased during the fourth quarter of 2016:

ISSUER PURCHASES OF EQUITY SECURITIES

| Period | Total Number of Shares Purchased | Average Price Paid per Share | Total Number of Shares Purchased as Part of Publicly Announced Plans or Programs | Maximum Number of Shares that may yet be Purchased Under the Plans or Programs |
|---|---|---|---|---|
| October 1 – October 31, 2016 | 236,150 | $ 49.15 | 236,150 | 5,396,408 |
| November 1 – November 30, 2016 | 249,008 | 46.37 | 249,008 | 5,147,400 |
| December 1 – December 31, 2016 | 240,997 | 49.24 | 240,997 | 4,906,403 |

(e)  Performance Graph. The following information in this Item 5 of this Annual Report on Form 10-K is not deemed to be "soliciting material" or to be "filed" with the SEC or subject to Regulation 14A or 14C under the Securities Exchange Act of 1934 or to the liabilities of Section 18 of the Securities Exchange Act of 1934, and will not be deemed to be incorporated by reference into any filing under the Securities Act of 1933 or the Securities Exchange Act of 1934, except to the extent we specifically incorporate it by reference into such a filing.

14

The graph below shows a five-year comparison of the cumulative shareholder return on our Common Stock with the cumulative total return of the Standard & Poor's (S&P) Mid Cap 400 Index and the Russell 1000 Index, both of which are published indices.

Comparison of Five-Year Cumulative Total Return
From December 31, 2011 to December 31, 2016
Assumes $100 Invested with Reinvestment of Dividends



| Company/Index | Base Period 12/31/11 | Indexed Returns 12/31/12 | 12/31/13 | 12/31/14 | 12/31/15 | 12/31/16 |
|---|---|---|---|---|---|---|
| A. O. Smith Corporation | 100.0 | 159.5 | 275.8 | 292.0 | 401.0 | 501.4 |
| S&P Mid Cap 400 Index | 100.0 | 117.9 | 157.4 | 172.8 | 169.0 | 204.1 |
| Russell 1000 Index | 100.0 | 116.4 | 155.0 | 175.4 | 177.0 | 198.4 |

15

**ITEM 6 - SELECTED FINANCIAL DATA**

(dollars in millions, except per share amounts)

| | Years ended December 31 | | | | |
|---|---|---|---|---|---|
| | 2016[1] | 2015 | 2014 | 2013[2] | 2012[3] |
| Net sales | $2,685.9 | $2,536.5 | $2,356.0 | $2,153.8 | $1,939.3 |
| Earnings (loss) | | | | | |
|     Continuing operations | 326.5 | 282.9 | 207.8 | 169.7 | 162.6 |
|     Discontinued operations | — | — | — | — | (3.9) |
| Net earnings | $ 326.5 | $ 282.9 | $ 207.8 | $ 169.7 | $ 158.7 |
| Basic earnings (loss) per share of common stock[1,2] | | | | | |
|     Continuing operations | $ 1.87 | $ 1.59 | $ 1.15 | $ 0.92 | $ 0.88 |
|     Discontinued operations | — | — | — | — | (0.02) |
|     Net earnings | $ 1.87 | $ 1.59 | $ 1.15 | $ 0.92 | $ 0.86 |
| Diluted earnings (loss) per share of common stock[1,2] | | | | | |
|     Continuing operations | $ 1.85 | $ 1.58 | $ 1.14 | $ 0.91 | $ 0.87 |
|     Discontinued operations | — | — | — | — | (0.02) |
|     Net earnings | $ 1.85 | $ 1.58 | $ 1.14 | $ 0.91 | $ 0.85 |
| Cash dividends per common share[1,2] | $ 0.48 | $ 0.38 | $ 0.30 | $ 0.23 | $ 0.18 |

| | December 31 | | | | |
|---|---|---|---|---|---|
| | 2016 | 2015 | 2014 | 2013 | 2012 |
| Total assets | $2,891.0 | $2,629.2 | $2,498.1 | $2,351.5 | $2,245.6 |
| Long-term debt[4] | 316.4 | 236.1 | 210.1 | 177.7 | 225.1 |
| Total stockholders' equity | 1,515.3 | 1,442.3 | 1,381.3 | 1,328.7 | 1,194.1 |

[1] In September 2016, we declared a 100 percent stock dividend to holders of Common Stock and Class A Common Stock which is not included in cash dividends. Basic and diluted earnings per share are calculated using the weighted average shares outstanding which were restated for all periods presented to reflect the stock dividend.

[2] In April 2013, we declared a 100 percent stock dividend to holders of Common Stock and Class A Common Stock which is not included in cash dividends. Basic and diluted earnings per share are calculated using the weighted average shares outstanding which were restated for all periods presented to reflect the stock dividend.

[3] In August 2011, we sold our Electrical Products business (EPC). Due to the sale, EPC is reflected as a discontinued operation.

[4] Excludes the current portion of long-term debt.

16

**ITEM 7 - MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS**

**OVERVIEW**

Our company is comprised of two reporting segments: North America and Rest of World. Our Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas, gas tankless and electric water heaters, as well as water treatment products. Both segments primarily manufacture and market in their respective regions of the world. Our North America segment also manufactures and globally markets specialty commercial water heating equipment, condensing and non-condensing boilers and water systems tanks. Our Rest of World segment also manufactures and markets in-home air purification products in China.

In 2016, our North America segment sales were $1,743.2 million and our Rest of World segment sales were $965.6 million. Sales of our products in China grew significantly in 2016, increasing 12.5 percent over 2015. Excluding the impact from the strengthening U.S. dollar, sales in China increased 18.9 percent in 2016. We expect sales in 2017 in China to grow at a rate of approximately 15 percent in local currency, as we believe overall water heater market growth, geographic expansion, market share gains, and growth in water treatment and air purification products will contribute to our growth. Price increases for residential and commercial water heaters and higher volumes of commercial water heaters and boilers contributed to 2016 sales increases in our North America segment. Partially offsetting these factors was a decline in residential water heater volumes in the U.S. We expect our North America residential and commercial water heater industry unit to show modest growth in 2017. Lochinvar-branded products contributed $300.6 million to our net sales in 2016, and we expect over eight percent sales growth of Lochinvar-branded products in 2017, driven by the continuing U.S. industry transition to higher efficiency products and our introduction of new products. Approximately 40 percent of Lochinvar-branded product sales consist of residential and commercial water heaters while the remaining 60 percent of Lochinvar-branded product sales consist primarily of boilers and related parts.

Our stated acquisition strategy includes a number of our water-related strategic initiatives. We will look to continue to grow our core residential and commercial water heating, boiler and water treatment businesses throughout the world. We will also continue to look for opportunities to add to our existing operations in the high growth regions demonstrated by our introduction of air purification products in China and water treatment products in India and Vietnam in 2015.

Consistent with our stated strategy to expand our core product offering, we acquired Aquasana, Inc. (Aquasana) in August 2016. Aquasana designs, assembles and markets premium performance water treatment products, including whole-house treatment systems, drinking water solutions for at home and on-the-go, and shower filters. Aquasana sells products primarily directly to U.S. consumers through e-commerce, as well as through retail outlets and distributors. With a three year compound annual revenue growth rate of 17 percent as of December 31, 2016, Aqausana fits squarely within our stated strategy to expand our core product offerings to new geographies that present growth opportunities.

**RESULTS OF OPERATIONS**

Our sales in 2016 were a record $2,685.9 million surpassing 2015 sales of $2,536.5 million by 5.9 percent. Excluding the impact from the appreciation of the U.S. dollar against the Chinese currency that occurred in 2016, our sales grew approximately eight percent in 2016. The increase in sales in 2016 was primarily due to higher sales in China of water heaters, residential air purification products, as well as 35 percent sales growth of A. O. Smith-branded water treatment products. Sales in China grew 12.5 percent in 2016, and excluding the impact of the appreciation of the U.S. dollar, sales in China increased 18.9 percent in 2016. Our sales in 2016 also benefitted from price increases in the U.S., higher volumes of U.S. boilers and commercial water heaters as well as $18.4 million of sales of Aquasana-branded water treatment products resulting from our acquisition of Aquasana in August 2016. These items more than offset lower volumes of U.S. residential water heaters. Our sales in 2015 were higher than 2014 sales of $2,356.0 million by 7.7 percent. The increase in sales in 2015 was attributable to higher prices in North America, higher sales of Lochinvar-branded products and commercial water heaters in the U.S. as well as strong demand for our water heating and water treatment products in China. Sales of water heaters and water treatment products in China grew 13.7 percent in 2015 compared to 2014. Sales of water heaters and water treatment products in China grew 16.1 percent in 2015 compared to 2014, excluding impact of the appreciation of the U.S. dollar in 2015.

Our gross profit margin in 2016 increased to 41.7 percent from 39.8 percent in 2015. The higher margin in 2016 was due to price increases in the U.S., lower material costs in the first half of 2016 and higher sales of boilers and commercial water heaters in the U.S. Our gross profit margin in 2015 increased from 36.5 percent in 2014 primarily due to price increases in the U.S. and Canada, higher U.S. sales of commercial water heaters and boilers, lower steel costs and a reduction in pension-related costs.

17

Selling, general and administrative (SG&A) expenses were $48.2 million higher in 2016 than in 2015. The increase in SG&A expenses in 2016 to $658.9 million was primarily due to higher selling costs supporting our sales efforts in tier 2 and tier 3 cities in China as well as higher advertising costs to support brand building in China. SG&A expenses were $38.6 million higher in 2015 than in 2014 primarily due to higher selling and engineering costs supporting increased volumes in China as well as higher costs associated with the 2015 launch of air purification products in China which more than offset lower pension costs in the U.S.

Pension income in 2016 was $6.9 million compared to pension expense of $0.1 million in 2015 and $28.6 million in 2014. As of December 31, 2015, we changed to a more precise method to estimate the service cost and interest components of net periodic benefit cost for our pension and post-retirement plan. The change is the primary reason for the $7.1 million decrease in service and interest costs in 2016 compared to 2015. The significant decrease in pension expense in 2015 compared to 2014 was due to the sunset of our pension plan for the majority of our employees on December 31, 2014. In 2015, we began making additional Company contributions to a defined contribution plan in lieu of benefits earned in our pension plan.

Interest expense was $7.3 million in 2016 compared to $7.4 million in 2015 and $5.7 million in 2014. The higher interest expense in 2015 compared to 2014 was primarily related to interest rates on term notes in the amount of $75 million issued in January 2015 that were higher than the interest rate on the revolving credit facility that it replaced as well as higher overall debt levels related to share repurchases.

Other income was $9.4 million in 2016 compared to $10.8 million in 2015 and $5.2 million in 2014. The decrease in other income in 2016 compared to 2015 was primarily due to a decrease in interest income caused by lower interest rates in China in 2016. The increase in other income in 2015 compared to 2014 was primarily due to higher interest income resulting from a higher level of marketable securities during the year.

Our effective tax rate was 29.4 percent in 2016, compared with 29.7 percent in 2015 and 27.5 percent in 2014. Our lower effective tax rate in 2016 compared to 2015 was primarily due to our adoption of a new accounting standard for share-based compensation that was partially offset by a change in geographic earnings mix. The higher effective tax rate in 2015 compared to 2014 was primarily due to a change in geographic earnings mix.

*North America*

Sales in our North America segment sales were $1,743.2 million in 2016 or $40.2 million higher than sales of $1,703.0 million in 2015. The sales increase in 2016 resulted from a full year of U.S. price increases for residential water heaters related to a regulatory change in April 2015, and an August 2016 price increase in the U.S. related to higher steel prices and other cost inflation. Sales in 2016 also benefitted from higher volumes of boilers and commercial water heaters in the U.S. as well as the addition of $18.4 million of sales of water treatment products resulting from our Aquasana acquisition. Lower volumes of U.S. residential water heaters partially offset these benefits. Sales in 2015 were $81.3 million higher than sales of $1,621.7 million in 2014. The sales increase in 2015 resulted from a price increase for residential water heaters in the U.S. due to a regulatory change in April 2015 and higher volumes of commercial water heaters and condensing commercial boilers in the U.S., partially offset by lower residential volumes in the U.S. and a decrease in the translated value of the Canadian dollar during 2015.

North America operating earnings were $385.9 million in 2016 compared to operating earnings of $339.9 million and $238.7 million in 2015 and 2014, respectively. Operating margins were 22.1 percent, 20.0 percent and 14.7 percent in 2016, 2015 and 2014, respectively. The higher operating earnings and operating margin in 2016 compared to 2015 were primarily due to pricing actions in the U.S., lower material costs in the first half of 2016 and higher boiler and commercial water heater volumes in the U.S. that were partially offset by lower U.S. residential water heater volumes. The significantly higher operating earnings and operating margin in 2015 compared to 2014 were primarily due to higher prices in the U.S. and Canada, higher sales of Lochinvar-branded products and commercial water heaters in the U.S., lower steel costs and lower pension costs which more than offset lower residential water heater volumes in the U.S. We expect North America operating margin to be between 21.5 and 22.25 percent in 2017, despite the headwind from lower Aquasana margins of almost 50 basis points.

*Rest of World*

Sales in our Rest of World segment in 2016 were $965.6 million or $99.5 million higher than sales of $866.1 million in 2015. Sales in China grew 12.5 percent in 2016. Excluding the impact from the appreciation of the U.S. dollar in 2016, sales in China increased 18.9 percent in 2016 driven by higher demand for water heaters, water treatment products and residential air purification products. A. O. Smith-branded water treatment sales in China totaled $148 million in 2016 compared to $110 million in 2015. Sales of in-home air purification products were $26 million in 2016 compared to $9 million in 2015. Sales in 2015 were $97.8 million higher than sales of $768.3 million in 2014 due to higher demand for water heaters, approximately $35 million of incremental sales of water treatment products and approximately $9 million in sales of our newly launched in-home air purification products. Sales in China grew 13.7 percent in 2015. Excluding the impact from the appreciation of the U.S. dollar in 2015, sales in China increased 16.1 percent in 2015.

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 20 of 213    Document 25-1

Rest of World operating earnings were $129.1 million in 2016 compared to operating earnings of $113.0 million and $106.7 million in 2015 and 2014, respectively. Segment operating margins were 13.4 percent in 2016 compared to 13.0 percent and 13.9 percent in 2015 and 2014, respectively. Higher operating earnings and operating margin in 2016 compared to 2015 were primarily due to higher sales in China that were partially offset by increased SG&A expenses in China. Higher selling costs in China to support our sales efforts in tier 2 and tier 3 cities and higher advertising costs to support brand building were the primary drivers of higher SG&A expenses. Operating earnings in 2016 were also negatively impacted by almost $8 million due to the appreciation of the U.S. dollar in 2016. Higher operating earnings in 2015 were primarily due to higher sales in China and lower steel costs that were partially offset by lower sales of highly profitable commercial water heaters in China, increased SG&A expenses and approximately $1.5 million of higher losses in India compared to 2014. Earnings in China were reduced by approximately $2.5 million due to the appreciation of the U.S. dollar in 2015. Higher selling and engineering costs in China as well as higher SG&A costs associated with the 2015 launch of air purification products were the primary drivers for decreased operating margins in 2015 as compared to 2014. We expect 2017 operating margin to exceed 14 percent.

## LIQUIDITY AND CAPITAL RESOURCES

Our working capital was $796.4 million at December 31, 2016 compared with $750.1 million and $713.8 million at December 31, 2015 and December 31, 2014, respectively. Cash generated in China and sales-related increases in accounts receivable, inventory and accounts payable levels explain the majority of the increase in 2016 and 2015. As of December 31, 2016, essentially all of our $754.6 million of cash, cash equivalents and marketable securities were held by our foreign subsidiaries. We would incur a cost to repatriate these funds to the U.S. and have an accrual of $42.3 million for the repatriation of a portion of these funds.

Cash provided by operating activities during 2016 was $446.6 million compared with $351.7 million during 2015 and $264.0 million during 2014. The increase in cash flows in 2016 was primarily due to higher earnings from operations and lower outlays for working capital. We experienced a series of favorable cash flow impacts in China in the fourth quarter of 2016, including:

- A decline in accounts receivable balances from the prior year-end, despite higher fourth quarter sales in 2016. We received a series of unanticipated large customer payments late in the fourth quarter of 2016 and benefitted from improved terms with a few customers, all resulting in lower accounts receivable balances;

- An increase in trade payable balances most notably due to higher inventory in advance of the spring festival occurring in China in the last week in January; and

- Higher receipts of cash in advance of sales from distribution customers.

The improvement in cash flows in 2015 was primarily due to higher earnings from operations and lower outlays for working capital driven primarily by increases in accounts payable balances in China. We expect cash provided by operating activities in 2017 to be approximately $350 million. We expect higher earnings in 2017 to be more than offset by larger outlays for working capital due to the higher than anticipated cash flows in the fourth quarter of 2016. Over the two-year period from 2016 to 2017, we expect to generate operating cash of approximately $800 million, which compares with $616 million of operating cash flows during 2014 to 2015.

Our capital expenditures were $80.7 million in 2016, $72.7 million in 2015 and $86.1 million in 2014. We broke ground in 2016 on the construction of a new water treatment and air purification products manufacturing facility in Nanjing, China, to support the expected growth of these products in China. Included in 2016 capital expenditures were approximately $13 million related to capacity expansion in China as well as approximately $11 million related to our enterprise resource planning (ERP) system implementation. Included in 2015 capital expenditures were approximately $16 million related to our ERP implementation and approximately $19 million related to capacity expansion in China and the U.S. to support growth. Included in 2014 capital expenditures was approximately $31 million related to our ERP implementation. We project between $90 and $100 million of capital expenditures in 2017 and depreciation and amortization expense of approximately $70 million. We expect our spending on the manufacturing facility in Nanjing will be approximately $40 million in 2017.

In December 2016, we completed a $500 million multi-currency five year revolving credit facility with a group of nine banks. The facility has an accordion provision which allows it to be increased up to $700 million if certain conditions (including lender approval) are satisfied. Borrowing rates under the facility are determined by our leverage ratio. The facility requires us to maintain two financial covenants, a leverage ratio test and an interest coverage test, and we were in compliance with the covenants as of December 31, 2016. The facility backs up commercial paper and credit line borrowings, and it expires on December 15, 2021. As a result of the long-term nature of this facility, the commercial paper and credit line borrowings, as well as drawings under the facility are classified as long-term debt.

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 21 of 213    Document 25-1

In November 2016, we issued $45 million of fixed rate term notes in two tranches to two insurance companies. Principal payments commence in 2023 and 2028 and the notes mature in 2029 and 2034, respectively. The notes carry interest rates of 2.87 and 3.10, respectively. We used proceeds of the notes to pay down borrowings under our revolving credit facility.

In January 2015, we issued $75 million of fixed rate term notes to an insurance company. Principal payments commence in 2020 and the notes mature in 2030. The notes carry an interest rate of 3.52 percent. We used proceeds of the notes to pay down borrowings under our revolving credit facility.

At December 31, 2016, we had available borrowing capacity of $310.8 million under this facility. We believe that the combination of cash, available borrowing capacity and operating cash flow will provide sufficient funds to finance our existing operations for the foreseeable future.

Our total debt increased to $323.6 million at December 31, 2016 compared with $249.0 million at December 31, 2015, as our cash flows generated in the U.S were more than offset by our share repurchase activity and our purchase of Aquasana. As a result, our leverage, as measured by the ratio of total debt to total capitalization, was 17.6 percent at the end of 2016 compared with 14.7 percent at the end of 2015.

Our U.S. pension plan continues to meet all funding requirements under ERISA regulations. We were not required to make a contribution to our pension plan in 2016 but made a voluntary $30 million contribution due to escalating Pension Benefit Guaranty Corporation insurance premiums. We forecast that we will not be required to make a contribution to the plan in 2017 and we do not plan to make any voluntary contributions in 2017. For further information on our pension plans, see Note 10 of the Notes to Consolidated Financial Statements.

During 2016, our Board of Directors authorized the purchase of an additional 3,000,000 shares of our Common Stock. In 2016, we repurchased 3,273,109 shares at an average price of $41.30 per share and a total cost of $135.2 million. A total of 4,906,403 shares remained on the existing repurchase authorization at December 31, 2016. Depending on factors such as stock price, working capital requirements and alternative investment opportunities, such as acquisitions, we expect to spend approximately $135 million on share repurchase activity in 2017 using a 10b5-1 repurchase plan. In addition, we may opportunistically repurchase an additional $65 million of our shares in 2017.

We have paid dividends for 77 consecutive years with payments increasing each of the last 25 years. We paid dividends of $0.48 per share in 2016 compared with $0.38 per share in 2015. In January 2017, we increased our dividend by 17 percent and anticipate paying dividends of $0.56 per share in 2017.

## Aggregate Contractual Obligations

A summary of our contractual obligations as of December 31, 2016, is as follows:

| (dollars in millions) | | Payments due by period | | | |
| --- | --- | --- | --- | --- | --- |
| Contractual Obligations | Total | Less Than 1 year | 1 - 2 Years | 3 - 5 Years | More than 5 years |
| Long-term debt | $323.6 | $ 7.2 | $ 7.2 | $202.9 | $ 106.3 |
| Fixed rate interest | 38.6 | 4.6 | 8.1 | 7.2 | 18.7 |
| Operating leases | 37.4 | 19.5 | 7.9 | 4.2 | 5.8 |
| Purchase obligations | 150.8 | 141.4 | 5.8 | 3.6 | — |
| Pension and post-retirement obligations | 66.0 | 0.9 | 9.5 | 8.6 | 47.0 |
| Total | $616.4 | $ 173.6 | $38.5 | $226.5 | $ 177.8 |

As of December 31, 2016, our liability for uncertain income tax positions was $4.2 million. Due to the high degree of uncertainty regarding timing of potential future cash flows associated with these liabilities, we are unable to make a reasonably reliable estimate of the amount and period in which these liabilities might be paid.

We utilize blanket purchase orders to communicate expected annual requirements to many of our suppliers. Requirements under blanket purchase orders generally do not become committed until several weeks prior to our scheduled unit production. The purchase obligation amount presented above represents the value of commitments that we consider firm.

## Recent Accounting Pronouncements

Refer to *Recent Accounting Pronouncements* in Note 1 of Notes to Consolidated Financial Statements.

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 22 of 213    Document 25-1

**Critical Accounting Policies**

Our accounting policies are described in Note 1 of Notes to Consolidated Financial Statements. Also as disclosed in Note 1, the preparation of financial statements in conformity with accounting principles generally accepted in the U.S. requires the use of estimates and assumptions about future events that affect the amounts reported in the financial statements and accompanying notes. Future events and their effects cannot be determined with absolute certainty. Therefore, the determination of estimates requires the exercise of judgment. Actual results inevitably will differ from those estimates, and such differences may be material to the financial statements.

The most significant accounting estimates inherent in the preparation of our financial statements include estimates associated with the evaluation of the impairment of goodwill and indefinite-lived intangible assets, as well as significant estimates used in the determination of liabilities related to warranty activity, product liability and pensions. Various assumptions and other factors underlie the determination of these significant estimates. The process of determining significant estimates is fact-specific and takes into account factors such as historical experience and trends, and in some cases, actuarial techniques. We monitor these significant factors and adjustments are made as facts and circumstances dictate. Historically, actual results have not significantly deviated from those determined using the estimates described above.

*Goodwill and Indefinite-lived Intangible Assets*

In conformity with U.S. Generally Accepted Accounting Principles, goodwill and indefinite-lived intangible assets are tested for impairment annually or more frequently if events or changes in circumstances indicate that the assets might be impaired. We perform impairment reviews for our reporting units using a fair-value method based on management's judgments and assumptions. The fair value represents the estimated amount at which a reporting unit could be bought or sold in a current transaction between willing parties on an arm's-length basis. The estimated fair value is then compared with the carrying amount of the reporting unit, including recorded goodwill. We are subject to financial statement risk to the extent that goodwill and indefinite-lived intangible assets become impaired. Any impairment review is, by its nature, highly judgmental as estimates of future sales, earnings and cash flows are utilized to determine fair values. However, we believe that we conduct annual thorough and competent valuations of goodwill and indefinite-lived intangible assets and that there has been no impairment in goodwill or indefinite-lived assets in 2016.

*Product warranty*

Our products carry warranties that generally range from one to ten years and are based on terms that are generally accepted in the market. We provide for the estimated cost of product warranty at the time of sale. The product warranty provision is estimated based upon warranty loss experience using actual historical failure rates and estimated costs of product replacement. The variables used in the calculation of the provision are reviewed at least annually. At times, warranty issues may arise which are beyond the scope of our historical experience. We provide for any such warranty issues as they become known and estimable. While our warranty costs have historically been within calculated estimates, it is possible that future warranty costs could differ significantly from those estimates. The allocation of the warranty liability between current and long-term is based on the expected warranty liability to be paid in the next year as determined by historical product failure rates. At December 31, 2016, our reserve for product warranties was $140.9 million.

*Product liability*

Due to the nature of our products, we are subject to product liability claims in the normal course of business. We maintain insurance to reduce our risk. Most insurance coverage includes self-insured retentions that vary by year. In 2016, we maintained a self-insured retention of $7.5 million per occurrence with an aggregate insurance limit of $125.0 million.

We establish product liability reserves for our self-insured retention portion of any known outstanding matters based on the likelihood of loss and our ability to reasonably estimate such loss. There is inherent uncertainty as to the eventual resolution of unsettled matters due to the unpredictable nature of litigation. We make estimates based on available information and our best judgment after consultation with appropriate advisors and experts. We periodically revise estimates based upon changes to facts or circumstances. We also utilize an actuary to calculate reserves required for estimated incurred but not reported claims as well as to estimate the effect of adverse development of claims over time. At December 31, 2016, our reserve for product liability was $38.6 million.

*Pensions*

We have significant pension benefit costs that are developed from actuarial valuations. The valuations reflect key assumptions regarding, among other things, discount rates, expected return on plan assets, retirement ages, and years of service. Consideration is given to current market conditions, including changes in interest rates in making these assumptions. Our

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 23 of 213    Document 25-1

assumption for the expected return on plan assets was 7.50 percent in 2016 compared to 7.75 percent in 2015. The discount rate used to determine net periodic pension costs increased to 4.40 percent in 2016 from 4.05 percent in 2015. For 2017, our expected return on plan assets is 7.50 percent and our discount rate is 4.15 percent.

In developing our expected return on plan assets, we evaluate our pension plan's current and target asset allocation, the expected long-term rates of return of equity and bond indices and the actual historical returns of our pension plan. Our plan's target allocation to equity managers is approximately 45 to 55 percent, with the remainder allocated primarily to bond managers, private equity managers and real estate managers. Our actual asset allocation as of December 31, 2016, was 48 percent to equity managers, 37 percent to bond managers, ten percent to real estate managers, four percent to private equity managers and one percent to others. We regularly review our actual asset allocation and periodically rebalance our investments to our targeted allocation when considered appropriate. Our pension plan's historical ten-year and 25-year compounded annualized returns are 5.7 percent and 9.0 percent, respectively. We believe that with our target allocation and the expected long-term returns of equity and bond indices as well as our actual historical returns, our 7.50 percent expected return on plan assets for 2017 is reasonable.

The discount rate assumptions used to determine future pension obligations at December 31, 2016 and 2015 were based on the AonHewitt AA Only Above Median yield curve, which was designed by AonHewitt to provide a means for plan sponsors to value the liabilities of their postretirement benefit plans. The AA Only Above Median yield curve represents a series of annual discount rates from bonds with AA minimum average rating as rated by Moody's Investor Service, Standard &Poor's and Fitch Ratings. We will continue to evaluate our actuarial assumptions at least annually, and we will adjust the assumptions as necessary.

As of December 31, 2015, we changed the method we used to estimate the service and interest components of net periodic pension benefit cost for our pension plan and post-retirement benefit plan. The change was the primary reason for the $7.1 million decrease in the service and interest components of pension costs in 2016.

As a result, we recognized pension income of $6.9 million in 2016 compared to $0.1 million of pension expense in 2015. Costs associated with our replacement retirement plan in 2016 were approximately $6 million, consistent with 2015. We made changes to our pension plan including closing the plan to new entrants effective January 1, 2010, and the sunset of our plan for the majority of our employees on December 31, 2014 which significantly decreased pension expense beginning in 2015. Lowering the expected return on plan assets by 25 basis points would increase our net pension expense for 2017 by approximately $1.9 million. Lowering the discount rate by 25 basis points would decrease our 2017 net pension expense by approximately $0.3 million.

## Outlook

We expect our sales in China will continue to grow at a rate of approximately 15 percent in local currency terms in 2017 led by continued strong sales growth of water heaters, water treatment and air purification products. We project continued declines in the Chinese currency compared to the U.S. dollar resulting in a five percent, or $40 million, headwind in 2017 sales, compared with the average rate in 2016. We expect our sales in the U.S. to grow due to residential water heater industry growth, driven by new construction and expansion of replacement demand, as well as continued growth in sales of our boilers and water treatment products. We expect sales of Lochinvar-branded products to grow over eight percent. We expect sales of Aquasana-branded water treatment products will add an incremental $40 million of sales in 2017. We expect steel prices to continue to be volatile and to be significantly higher than our average cost in 2016. We expect our effective tax rate to be between 29.4 percent and 29.7 percent assuming the current U.S. tax system remains in place.

Combining all these factors, we expect sales growth of between eight and 9.5 percent in 2017 and sales growth of between 9.5 and 11 percent measured in local currency in 2017 and earnings to be in the range of $1.98 to $2.08 per share for 2017. This does not include the potential impact of future acquisitions.

## OTHER MATTERS

### Environmental

Our operations are governed by a number of federal, foreign, state, local and environmental laws concerning the generation and management of hazardous materials, the discharge of pollutants into the environment and remediation of sites owned by the company or third parties. We have expended financial and managerial resources complying with such laws. Expenditures related to environmental matters were not material in 2016 and we do not expect them to be material in any single year. We have reserves associated with environmental obligations at various facilities and we believe these reserves are sufficient to cover reasonably anticipated remediation costs. Although we believe that our operations are substantially in compliance with such laws and maintain procedures designed to maintain compliance, there are no assurances that substantial additional costs for compliance will not be incurred in the future. However, since the same laws govern our competitors, we should not be placed at a competitive disadvantage.

22

**Market Risk**

We are exposed to various types of market risks, primarily currency. We monitor our risks in such areas on a continuous basis and generally enter into forward contracts to minimize such exposures for periods of less than one year. We do not engage in speculation in our derivatives strategies. Further discussion regarding derivative instruments is contained in Note 1 of Notes to Consolidated Financial Statements.

We enter into foreign currency forward contracts to minimize the effect of fluctuating foreign currencies. At December 31, 2016, we had net foreign currency contracts outstanding of $102.2 million. Assuming a hypothetical ten percent movement in the respective currencies, the potential foreign exchange gain or loss associated with the change in exchange rates would amount to $10.2 million. However, gains and losses from our forward contracts will be offset by gains and losses in the underlying transactions being hedged.

Our earnings exposure related to movements in interest rates is primarily derived from outstanding floating-rate debt instruments that are determined by short-term money market rates. At December 31, 2016, we had $189.2 million in outstanding floating-rate debt with a weighted-average interest rate of 1.5 percent at year end. A hypothetical ten percent annual increase or decrease in the year-end average cost of our outstanding floating-rate debt would result in a change in annual pre-tax interest expense of approximately $0.3 million.

**Forward-Looking Statements**

This filing contains statements that the company believes are "forward-looking statements" within the meaning of the Private Securities Litigation Reform Act of 1995. Forward-looking statements generally can be identified by the use of words such as "may," "will," "expect," "intend," "estimate," "anticipate," "believe," "forecast," "guidance" or words of similar meaning. All forward-looking statements are subject to risks and uncertainties that could cause actual results to differ materially from those anticipated as of the date of this filing. Important factors that could cause actual results to differ materially from these expectations include, among other things, the following: a further slowdown in the growth rate of the Chinese economy and/or a decline in the growth rate of consumer spending in China; potential weakening in the high efficiency boiler segment in the U.S.; significant volatility in raw material prices; inability of the Company to implement or maintain pricing actions; potential weakening in U.S. residential or commercial construction or instability in the Company's replacement markets; uncertain costs, savings and timeframes associated with the Company's new enterprises resources planning system; foreign currency fluctuations; the Company's ability to execute its acquisition strategy; competitive pressures on the company's businesses; the impact of potential information technology or data security breaches; changes in government regulations or regulatory requirements; and adverse developments in general economic, political and business conditions in key regions of the world. Forward-looking statements included in this filing are made only as of the date of this release, and the company is under no obligation to update these statements to reflect subsequent events or circumstances. All subsequent written and oral forward-looking statements attributed to the company, or persons acting on its behalf, are qualified entirely by these cautionary statements.

**ITEM 7A - QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK**

See "Market Risk" above.

23

ITEM 8 - FINANCIAL STATEMENTS AND SUPPLEMENTARY DATA

REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM

The Board of Directors and Stockholders
A. O. Smith Corporation

We have audited the accompanying consolidated balance sheets of A. O. Smith Corporation as of December 31, 2016 and 2015, and the related consolidated statements of earnings, comprehensive earnings, stockholders' equity and cash flows for each of the three years in the period ended December 31, 2016. Our audits also included the financial statement schedule listed in the index at Item 15(a). These financial statements and schedule are the responsibility of the company's management. Our responsibility is to express an opinion on these financial statements and schedule based on our audits.

We conducted our audits in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the consolidated financial position of A. O. Smith Corporation at December 31, 2016 and 2015, and the consolidated results of its operations and its cash flows for each of the three years in the period ended December 31, 2016, in conformity with U.S. generally accepted accounting principles. Also, in our opinion, the related financial statement schedule, when considered in relation to the basic financial statements taken as a whole, presents fairly in all material respects the information set forth therein.

We also have audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States), A. O. Smith Corporation's internal control over financial reporting as of December 31, 2016, based on criteria established in Internal Control - Integrated Framework issued by the Committee of Sponsoring Organizations of the Treadway Commission (2013 framework) and our report dated February 17, 2017 expressed an unqualified opinion thereon.

**Ernst & Young LLP**

Milwaukee, Wisconsin
February 17, 2017

**CONSOLIDATED BALANCE SHEETS**

December 31 (dollars in millions)

|  | 2016 | 2015 |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash and cash equivalents | $ 330.4 | $ 323.6 |
| Marketable securities | 424.2 | 321.6 |
| Receivables | 518.7 | 501.4 |
| Inventories | 251.1 | 222.9 |
| Other current assets | 37.6 | 33.8 |
| **Total Current Assets** | 1,562.0 | 1,403.3 |
| Net property, plant and equipment | 461.9 | 442.7 |
| Goodwill | 491.5 | 420.9 |
| Other intangibles | 308.3 | 291.0 |
| Other assets | 67.3 | 71.3 |
| **Total Assets** | $2,891.0 | $2,629.2 |
| **Liabilities** | | |
| **Current Liabilities** | | |
| Trade payables | $ 528.6 | $ 424.9 |
| Accrued payroll and benefits | 84.3 | 81.5 |
| Accrued liabilities | 101.0 | 90.2 |
| Product warranties | 44.5 | 43.7 |
| Long-term debt due within one year | 7.2 | 12.9 |
| **Total Current Liabilities** | 765.6 | 653.2 |
| Long-term debt | 316.4 | 236.1 |
| Product warranties | 96.4 | 95.6 |
| Pension liabilities | 109.0 | 134.2 |
| Other liabilities | 88.3 | 67.8 |
| **Total Liabilities** | 1,375.7 | 1,186.9 |
| Commitments and contingencies | — | — |
| **Stockholders' Equity** | | |
| Preferred Stock | — | — |
| Class A Common Stock (shares issued 26,313,351 and 26,373,396) | 131.6 | 131.8 |
| Common Stock (shares issued 164,394,241 and 164,334,196) | 164.4 | 164.4 |
| Capital in excess of par value | 477.6 | 469.3 |
| Retained earnings | 1,593.0 | 1,350.7 |
| Accumulated other comprehensive loss | (363.2) | (313.4) |
| Treasury stock at cost | (488.1) | (360.5) |
| **Total Stockholders' Equity** | 1,515.3 | 1,442.3 |
| **Total Liabilities and Stockholders' Equity** | $2,891.0 | $2,629.2 |

See accompanying notes which are an integral part of these statements.

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 27 of 213    Document 25-1

**CONSOLIDATED STATEMENT OF EARNINGS**

Years ended December 31 (dollars in millions, except per share amounts)

|  | 2016 | 2015 | 2014 |
|---|---|---|---|
| **Continuing Operations** | | | |
| Net sales | $2,685.9 | $2,536.5 | $2,356.0 |
| Cost of products sold | 1,566.6 | 1,526.7 | 1,496.7 |
| Gross profit | 1,119.3 | 1,009.8 | 859.3 |
| Selling, general and administrative expenses | 658.9 | 610.7 | 572.1 |
| Interest expense | 7.3 | 7.4 | 5.7 |
| Other income - net | (9.4) | (10.8) | (5.2) |
| Earnings before provision for income taxes | 462.5 | 402.5 | 286.7 |
| Provision for income taxes | 136.0 | 119.6 | 78.9 |
| **Net Earnings** | $ 326.5 | $ 282.9 | $ 207.8 |
| **Net Earnings Per Share of Common Stock** | $ 1.87 | $ 1.59 | $ 1.15 |
| **Diluted Net Earnings Per Share of Common Stock** | $ 1.85 | $ 1.58 | $ 1.14 |

**CONSOLIDATED STATEMENT OF COMPREHENSIVE EARNINGS**

Years ended December 31 (dollars in millions)

|  | 2016 | 2015 | 2014 |
|---|---|---|---|
| Net Earnings | $326.5 | $282.9 | $207.8 |
| Other comprehensive (loss) earnings | | | |
| Foreign currency translation adjustments | (39.8) | (42.7) | (16.6) |
| Unrealized net (loss) gain on cash flow derivative instruments, less related income tax benefit (provision) of $0.6 in 2016, $(0.2) in 2015 and $0.1 in 2014 | (1.0) | 0.3 | (0.1) |
| Change in pension liability less related income tax benefit (provision) of $5.7 in 2016, $(0.5) in 2015 and $(1.0) in 2014 | (9.0) | 1.0 | 3.8 |
| Comprehensive Earnings | $276.7 | $241.5 | $194.9 |

See accompanying notes which are an integral part of these statements.

26

**CONSOLIDATED STATEMENT OF CASH FLOWS**

Years ended December 31 (dollars in millions)

|  | 2016 | 2015 | 2014 |
|---|---|---|---|
| **Operating Activities** | | | |
| Net earnings | $ 326.5 | $ 282.9 | $ 207.8 |
| Adjustments to reconcile earnings from continuing operations to cash provided by (used in) operating activities: | | | |
| Depreciation and amortization | 65.1 | 63.0 | 59.8 |
| Pension (income) expense | (6.9) | 0.1 | 28.6 |
| Stock based compensation expense | 9.4 | 8.8 | 10.8 |
| Net changes in operating assets and liabilities, net of acquisitions: | | | |
| Current assets and liabilities | 68.8 | 16.8 | (37.6) |
| Noncurrent assets and liabilities | (15.1) | (18.7) | (3.6) |
| **Cash Provided by Operating Activities – continuing operations** | 447.8 | 352.9 | 265.8 |
| **Cash Used in Operating Activities – discontinued operations** | (1.2) | (1.2) | (1.8) |
| **Cash Provided by Operating Activities** | 446.6 | 351.7 | 264.0 |
| **Investing Activities** | | | |
| Acquisitions of businesses | (90.8) | — | — |
| Investments in marketable securities | (563.8) | (428.8) | (321.9) |
| Proceeds from sales of marketable securities | 435.1 | 315.4 | 202.0 |
| Capital expenditures | (80.7) | (72.7) | (86.1) |
| **Cash Used in Investing Activities** | (300.2) | (186.1) | (206.0) |
| **Financing Activities** | | | |
| Long-term term debt incurred (repaid) | 31.8 | 61.7 | (13.9) |
| Long-term debt incurred (repaid) | 42.3 | (33.6) | 48.1 |
| Common stock repurchases | (135.2) | (128.1) | (103.8) |
| Net proceeds from stock option activity | 5.7 | 6.4 | 4.7 |
| Dividends paid | (84.2) | (67.8) | (54.4) |
| **Cash Used in Financing Activities** | (139.6) | (161.4) | (119.3) |
| Net increase (decrease) in cash and cash equivalents | 6.8 | 4.2 | (61.3) |
| Cash and cash equivalents-beginning of year | 323.6 | 319.4 | 380.7 |
| **Cash and Cash Equivalents-End of Year** | $ 330.4 | $ 323.6 | $ 319.4 |

See accompanying notes which are an integral part of these statements.

27

## CONSOLIDATED STATEMENT OF STOCKHOLDERS' EQUITY

Years ended December 31 (dollars in millions)

| | 2016 | 2015 | 2014 |
|---|---|---|---|
| **Class A Common Stock** | | | |
| Balance at the beginning of the year | $ 131.8 | $ 132.2 | $ 132.8 |
| Conversion of Class A Common Stock | (0.2) | (0.4) | (0.6) |
| Balance at the end of the year | $ 131.6 | $ 131.8 | $ 132.2 |
| | | | |
| **Common Stock** | | | |
| Balance at the beginning of the year | $ 164.4 | $ 164.2 | $ 164.2 |
| Conversion of Class A Common Stock | — | 0.2 | — |
| Balance at the end of the year | $ 164.4 | $ 164.4 | $ 164.2 |
| | | | |
| **Capital in Excess of Par Value** | | | |
| Balance at the beginning of the year | $ 469.3 | $ 451.9 | $ 441.2 |
| Conversion of Class A Common Stock | 0.2 | 0.2 | 0.6 |
| Issuance of share units | (4.6) | (4.2) | (5.1) |
| Vesting of share units | (2.0) | (3.2) | (3.1) |
| Stock based compensation expense | 8.8 | 8.1 | 10.3 |
| Exercises of stock options | 0.3 | 1.1 | (0.3) |
| Tax benefit from exercises of stock options and vesting of share units | — | 10.4 | 2.4 |
| Stock incentives | 5.6 | 5.0 | 5.9 |
| Balance at the end of the year | $ 477.6 | $ 469.3 | $ 451.9 |
| | | | |
| **Retained Earnings** | | | |
| Balance at the beginning of the year | $1,350.7 | $1,135.5 | $ 982.2 |
| Net earnings | 326.5 | 282.9 | 207.8 |
| Cash dividends on stock | (84.2) | (67.7) | (54.5) |
| Balance at the end of the year | $1,593.0 | $1,350.7 | $1,135.5 |
| | | | |
| **Accumulated Other Comprehensive Loss** | | | |
| Balance at the beginning of the year | $ (313.4) | $ (272.0) | $ (259.1) |
| Foreign currency translation adjustments | (39.8) | (42.7) | (16.6) |
| Unrealized net (loss) gain on cash flow derivative instruments, less related income tax benefit (provision) of $0.6 in 2016, $(0.2) in 2015 and $0.1 in 2014 | (1.0) | 0.3 | (0.1) |
| Change in pension liability less related income tax benefit (provision) of $5.7 in 2016, $(0.5) in 2015 and $(1.0) in 2014 | (9.0) | 1.0 | 3.8 |
| Balance at the end of the year | $ (363.2) | $ (313.4) | $ (272.0) |
| | | | |
| **Treasury Stock** | | | |
| Balance at the beginning of the year | $ (360.5) | $ (230.5) | $ (132.6) |
| Exercise of stock options, net of 54,019, 418,754 and 11,692 shares surrendered as proceeds and to pay taxes in 2016, 2015 and 2014, respectively | 4.0 | (5.2) | 2.6 |
| Stock incentives and directors' compensation | 0.2 | 0.1 | 0.2 |
| Shares repurchased | (135.2) | (128.1) | (103.8) |
| Vesting of share units | 3.4 | 3.2 | 3.1 |
| Balance at the end of the year | $ (488.1) | $ (360.5) | $ (230.5) |
| | | | |
| **Total Stockholders' Equity** | $1,515.3 | $1,442.3 | $1,381.3 |

See accompanying notes which are an integral part of these statements.

28

**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**

**1.    Organization and Significant Accounting Policies**

**Organization.** A. O. Smith Corporation (A. O. Smith or the Company) is comprised of two reporting segments: North America and Rest of World. The Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas, gas tankless and electric water heaters, as well as water treatment products. Both segments primarily manufacture and market in their respective regions of the world. The North America segment also manufactures and globally markets specialty commercial water heating equipment, condensing and non-condensing boilers and water systems tanks. The Company also manufactures and markets in-home air purification products in China.

**Consolidation.** The consolidated financial statements include the accounts of the Company and its wholly owned subsidiaries after elimination of intercompany transactions.

Except when otherwise indicated, amounts reflected in the financial statements or the notes thereto relate to the Company's continuing operations.

On August 22, 2011, the Company sold its Electrical Products business (EPC). Due to the sale, EPC related items have been reflected as discontinued operations in the consolidated statement of cash flows for all periods presented.

**Use of estimates**. The preparation of financial statements in conformity with accounting principles generally accepted in the United States (U.S.) requires management to make estimates and assumptions that affect the amounts reported in the accompanying financial statements and notes. Actual results could differ from those estimates.

**Fair value of financial instruments.** The carrying amounts of cash, cash equivalents, marketable securities, receivables, floating rate debt and trade payables approximated fair value as of December 31, 2016 and 2015, due to the short maturities or frequent rate resets of these instruments. The fair value of term notes with insurance companies was approximately $133.1 million as of December 31, 2016 compared with the carrying amount of $134.4 million for the same date. The fair value of term notes with insurance companies was approximately $104.4 million as of December 31, 2015 compared with the carrying amount of $102.0 million for the same date. The fair value is estimated based on current rates offered for debt with similar maturities.

**Foreign currency translation.** For all subsidiaries outside the U.S., with the exception of its Mexican operation and its Dutch non-operating companies, the Company uses the local currency as the functional currency. For those operations using a functional currency other than the U.S. dollar, assets and liabilities are translated into U.S. dollars at year-end exchange rates, and revenues and expenses are translated at weighted-average exchange rates. The resulting translation adjustments are recorded as a separate component of stockholders' equity. The Mexican operation and the Dutch non-operating companies use the U.S. dollar as the functional currency. Gains and losses from foreign currency transactions are included in net earnings and were not significant in 2016, 2015 or 2014.

**Cash and cash equivalents**. The Company considers all highly liquid investments with a maturity of three months or less when purchased to be cash equivalents.

**Marketable securities**. The Company considers all highly liquid investments with maturities greater than 90 days when purchased to be marketable securities. At December 31, 2016, the Company's marketable securities consisted of bank time deposits with original maturities ranging from 180 days to 12 months and are primarily located at investment grade rated banks in China.

**Inventory valuation.** Inventories are carried at lower of cost or market. Cost is determined on the last-in, first-out (LIFO) method for a majority of the Company's domestic inventories, which comprise 61 percent and 66 percent of the Company's total inventory at December 31, 2016 and 2015, respectively. Inventories of foreign subsidiaries, the remaining domestic inventories and supplies are determined using the first-in, first-out (FIFO) method.

**Property, plant and equipment.** Property, plant and equipment are stated at cost. Depreciation is computed primarily by the straight-line method. The estimated service lives used to compute depreciation are generally 25 to 50 years for buildings, three to 20 years for equipment and three to 15 years for software. Maintenance and repair costs are expensed as incurred.

29

1. **Organization and Significant Accounting Policies (continued)**

**Goodwill and other intangibles.** Goodwill and indefinite-lived intangible assets are not amortized but are reviewed for impairment on an annual basis. Separable intangible assets, primarily comprised of customer relationships, that are not deemed to have an indefinite life are amortized on a straight-line basis over their estimated useful lives which range from three to 25 years.

**Impairment of long-lived and amortizable intangible assets.** Property, plant and equipment and intangible assets subject to amortization are reviewed for impairment whenever events or changes in circumstances indicate that the carrying amount may not be recoverable. If the sum of the expected undiscounted cash flows is less than the carrying value of the related asset or group of assets, a loss is recognized for the difference between the fair value and carrying value of the asset or group of assets. Such analyses necessarily involve significant judgment.

**Product warranties.** The Company's products carry warranties that generally range from one to ten years and are based on terms that are consistent with the market. The Company records a liability for the expected cost of warranty-related claims at the time of sale. The allocation of the warranty liability between current and long-term is based on expected warranty claims to be paid in the next year as determined by historical product failure rates.

The following table presents the Company's product warranty liability activity in 2016 and 2015:

| Years ended December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Balance at beginning of year | $139.3 | $136.2 |
| Expense | 43.2 | 50.3 |
| Claims settled | (41.6) | (47.2) |
| Balance at end of year | $140.9 | $139.3 |

**Derivative instruments.** The Company utilizes certain derivative instruments to enhance its ability to manage currency as well as raw materials price risk. The Company does not enter into contracts for speculative purposes. The fair values of all derivatives are recorded in the consolidated balance sheets. The change in a derivative's fair value is recorded each period in current earnings or accumulated other comprehensive loss (AOCI), depending on whether the derivative is designated as part of a hedge transaction and if so, the type of hedge transaction. See Note 11, "Derivative Instruments" of the notes to consolidated financial statements for disclosure of the Company's derivative instruments and hedging activities.

**Fair Value Measurements.** Accounting Standards Codification (ASC) 820 *Fair Value Measurements*, among other things, defines fair value, establishes a consistent framework for measuring fair value and expands disclosure for each major asset and liability category measured at fair value on either a recurring basis or nonrecurring basis. ASC 820 clarifies that fair value is an exit price, representing the amount that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants. As such, fair value is a market-based measurement that should be determined based on assumptions that market participants would use in pricing an asset or liability. As a basis for considering such assumptions, ASC 820 establishes a three-tier fair value hierarchy, which prioritizes the inputs used in measuring fair value as follows: (Level 1) observable inputs such as quoted prices in active markets; (Level 2) inputs, other than the quoted prices in active markets, that are observable either directly or indirectly; and (Level 3) unobservable inputs in which there is little or no market data, which require the reporting entity to develop its own assumptions.

Assets and liabilities measured at fair value are based on the market approach which are prices and other relevant information generated by market transactions involving identical or comparable assets or liabilities.

Assets measured at fair value on a recurring basis are as follows (dollars in millions):

| Fair Value Measurement Using | December 31, 2016 | December 31, 2015 |
|---|---|---|
| Quoted prices in active markets for identical assets (Level 1) | $ 424.5 | $ 323.9 |
| Significant other observable inputs (Level 2) | — | (0.3) |
| Total assets measured at fair value | $ 424.5 | $ 323.6 |

There were no changes in the valuation techniques used to measure fair values on a recurring basis.

30

1.  **Organization and Significant Accounting Policies (continued)**

**Revenue recognition.** The Company recognizes revenue upon transfer of title, which occurs upon shipment of the product to the customer except for certain export sales where transfer of title occurs when the product reaches the customer destination.

Contracts and customer purchase orders are used to determine the existence of a sales arrangement. Shipping documents are used to verify shipment. The Company assesses whether the selling price is fixed or determinable based upon the payment terms associated with the transaction and whether the sales price is subject to refund or adjustment. The Company assesses collectability based on the creditworthiness of the customer as determined by credit checks and analysis, as well as the customer's payment history. The allowance for doubtful accounts was $6.3 million and $6.0 million at December 31, 2016 and 2015, respectively.

Reserves for customer returns for defective product are based on historical experience with similar types of sales. Accruals for rebates and incentives are based on pricing agreements and are tied to sales volume. Changes in such accruals may be required if future returns differ from historical experience or if actual sales volume differs from estimated sales volume. Rebates and incentives are recognized as a reduction of sales.

Shipping and handling costs billed to customers are included in net sales and the related costs are included in cost of products sold.

**Advertising.** The majority of advertising costs are charged to operations as incurred and amounted to $113.9 million, $102.2 million and $94.0 million during 2016, 2015 and 2014, respectively. Included in total advertising costs are expenses associated with store displays for water heater and water treatment products in China that are amortized over 12 to 24 months which totaled $37.0 million, $27.4 million and $22.6 million during 2016, 2015 and 2014, respectively.

**Research and development.** Research and development costs are charged to operations as incurred and amounted to $80.1 million, $73.7 million and $67.9 million during 2016, 2015 and 2014, respectively.

**Environmental costs.** The Company accrues for costs associated with environmental obligations when such costs are probable and reasonably estimable. Costs of estimated future expenditures are not discounted to their present value. Recoveries of environmental costs from other parties are recorded as assets when their receipt is considered probable. The accruals are adjusted as facts and circumstances change.

**Stock-based compensation.** Compensation cost is recognized using the straight-line method over the vesting period of the award and forfeitures are recognized as they occur. The Company adopted amended ASC 718 *Compensation – Stock Compensation* as of January 1, 2016. Refer to the Recent Accounting Pronouncements section later in this footnote for additional information on the adoption of this pronouncement. As required under amended ASC 718, in the year ended December 31, 2016, the Company recognized $5.9 million of discrete income tax benefits on settled stock based compensation awards. As required under previous guidance, in the year ended December 31, 2015, the Company recognized $10.4 million of excess tax deductions as cash flows provided by financing activities.

**Income taxes.** The provision for income taxes is computed using the asset and liability method, in accordance with ASC 740 *Income Taxes*, under which deferred tax assets and liabilities are recognized for the expected future tax consequences of temporary differences between the financial reporting and tax bases of assets and liabilities and for operating losses and tax credit carryforwards. Deferred tax assets and liabilities are measured using the currently enacted tax rates that apply to taxable income in effect for the years in which those tax assets are expected to be realized or settled and are classified as noncurrent in the consolidated balance sheet. The Company records a valuation allowance to reduce deferred tax assets to the amount that is believed more likely than not to be realized.

The Company recognizes the tax benefit from an uncertain tax position only if it is more likely than not the tax position will be sustained on examination by the taxing authorities, based on the technical merits of the position. The tax benefits recognized in the financial statements from such positions are then measured based on the largest benefit that has a greater than 50 percent likelihood of being realized upon settlement.

31

**1.    Organization and Significant Accounting Policies (continued)**

**Earnings per share of common stock.** The Company is not required to use the two-class method of calculating earnings per share since its Class A Common Stock and Common Stock have equal dividend rights. The numerator for the calculation of basic and diluted earnings per share is net earnings. The following table sets forth the computation of basic and diluted weighted-average shares used in the earnings per share calculations:

| | 2016 | 2015 | 2014 |
|---|---|---|---|
| Denominator for basic earnings per share - weighted-average shares outstanding | 174,712,683 | 177,622,280 | 180,587,008 |
| Effect of dilutive stock options, restricted stock and share units | 2,112,597 | 1,386,900 | 1,386,954 |
| Denominator for diluted earnings per share | 176,825,280 | 179,009,180 | 181,973,962 |

On April 11, 2016, the Company's stockholders approved a proposal to increase the Company's authorized shares of Common Stock and on September 7, 2016, the Company's Board of Directors declared a two-for-one stock split of the Company's Class A Common Stock and Common Stock (including treasury shares) in the form of a 100 percent stock dividend to stockholders of record on September 21, 2016 and payable on October 5, 2016. All references in the financial statements and footnotes to the number of shares outstanding, price per share, per share amounts and stock based compensation data have been recast to reflect the stock split for all periods presented.

**Reclassifications.** Certain amounts from prior years have been reclassified to conform with current year presentation.

**Recent Accounting Pronouncements**

In October 2016, the Financial Accounting Standards Board (FASB) amended ASC 740, *Income Taxes* (issued under Accounting Standards Update (ASU) 2016-16). This amendment requires that the income tax consequences of an intra-entity transfer of an asset other than inventory be recognized when the transfer occurs. The amendment is effective for the Company beginning January 1, 2018. This amendment is required to be applied on a modified retrospective basis through a cumulative-effect adjustment directly to retained earnings. The Company does not expect the adoption of amended ASC 740 will have a material impact on the Company's consolidated financial condition, results of operations or cash flows.

In August 2016, the FASB amended ASC 230, *Statement of Cash Flows* (issued under ASU 2016-15, "Clarification of Certain Cash Receipts and Cash Payments"). This amendment clarifies reporting for contingent consideration payments made after a business combination depending on how soon after the acquisition the payments are made. The amendment requires adoption for periods beginning January 1, 2018 and permits early adoption. The Company does not expect the adoption of ASU 2016-15 will have a material impact on its consolidated statement of cash flows.

In March 2016, the FASB amended ASC 718, *Compensation - Stock Compensation* (issued under ASU 2016-09). This amendment simplified several aspects of the accounting for share-based payment transactions. The Company adopted this amendment effective January 1, 2016. The amendment requires the benefits or deficiencies of tax deductions in excess of or less than the recognized compensation cost to be recorded as income tax benefits or expense in the Consolidated Statement of Earnings in the periods in which they occur. The amendment also eliminated previous guidance that required unrecognized future excess income tax benefits to be considered used to repurchase shares in the calculation of diluted shares which resulted in lower diluted shares outstanding than the calculation under the amendment. The Company applied this guidance prospectively. As such, in the year ended December 31, 2016, the Company recognized $5.9 million of discrete income tax benefits associated with excess tax benefits on settled stock based compensation awards and the Company's diluted shares outstanding for the year ended December 31, 2016 increased as compared to the way it was calculated under previous guidance.

The amendment also required that cash paid by an employer to a taxing authority when shares are directly withheld for employee income tax withholding purposes be classified as financing activities in the consolidated statement of cash flows. As required, the Company applied this guidance retrospectively in the presentation of the consolidated statement of cash flows for the period beginning January 1, 2014 and, as a result, reclassified $7.3 million and $0.1 million of cash used by operating activities to cash used by financing activities for the years ended December 31, 2015 and 2014, respectively.

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 34 of 213    Document 25-1

1.  **Organization and Significant Accounting Policies (continued)**

In February 2016, the FASB amended ASC 842, *Leases* (issued under ASU 2016-02). This amendment requires the recognition of lease assets and lease liabilities on the balance sheet for most leasing arrangements currently classified as operating leases. This amendment is effective for periods beginning January 1, 2019 and early adoption is permitted. The Company is in the process of determining whether the adoption of ASU 2016-02 will have a material impact on its consolidated balance sheets, consolidated statement of earnings or consolidated statement of cash flows.

In November 2015, the FASB amended ASC 740, *Income Taxes* (issued under ASU 2015-17). This amendment required that deferred tax assets and liabilities be classified as noncurrent on the balance sheet. The amendment was effective for periods beginning January 1, 2016 and allowed either prospective adoption or retrospective adoption. The Company adopted ASU 2015-17 retrospectively and, as a result, classified all deferred tax assets and liabilities as non-current on the Company's consolidated balance sheets for all periods presented. Current deferred taxes of $39.9 million as of December 31, 2015 were reclassified to non-current deferred taxes on the Company's consolidated balance sheet.

In July 2015, the FASB amended ASC 330, *Inventory* (issued under ASU 2015-11, "Simplifying the Measurement of Inventory"). This amendment requires inventory that is recorded using the first-in, first-out method to be measured at the lower of cost or net realizable value. ASU 2015-11 is effective prospectively for the Company beginning January 1, 2017. The Company does not expect the adoption of ASU 2015-11 to have a significant impact on its consolidated balance sheets, consolidated statement of earnings or consolidated statement of cash flows.

In May 2014, the FASB issued ASC 606-10, *Revenue from Contracts with Customers* (issued under ASU 2014-09). ASC 606-10 will replace all existing revenue recognition guidance when effective. In July 2015, the FASB approved a one year deferral of the effective date to periods beginning January 1, 2018. The Company expects to utilize the full retrospective method of adoption beginning January 1, 2018 and does not expect the adoption of ASC 606-10 to have a material impact on its consolidated balance sheets, consolidated statement of earnings or consolidated statement of cash flows.

2.  **Acquisitions**

On August 8, 2016, the Company acquired 100 percent of the shares of Aquasana, Inc. (Aquasana), a Texas-based water treatment company. With the addition of Aquasana, the Company entered the U.S. water treatment market. Aquasana is included in the Company's North America segment for reporting purposes.

The Company paid an aggregate cash purchase price of $85.1 million, net of $1.9 million of cash acquired. In addition, the Company incurred acquisition-related costs of approximately $1.2 million and recorded contingent consideration of $1.9 million, the fair value of the contingent payment due to the former owners of Aquasana if certain performance targets are met.

The following table summarizes the preliminary allocation of fair value of the assets acquired and liabilities assumed at the date of acquisition. The Company is awaiting final valuations to support the acquired intangible assets as well as finalizing the accounting for acquired accrued liabilities. The $30.0 million of acquired intangible assets was comprised of $21.5 million of trade names that are not subject to amortization, $8.3 million of customer lists which will be amortized over ten years and $0.2 million of patents which will be amortized over five years.

| August 8, 2016 (dollars in millions) | |
|---|---|
| Current assets, net of cash acquired | $ 7.3 |
| Property, plant and equipment | 2.7 |
| Intangible assets | 30.0 |
| Goodwill | 60.4 |
| Total assets acquired | 100.4 |
| Current liabilities | (7.1) |
| Long-term liabilities | (8.2) |
| Total liabilities assumed | (15.3) |
| Net assets acquired | $ 85.1 |

33

**Table of Contents**

**2. Acquisitions (continued)**

The acquisition was accounted for using the purchase method of accounting, and accordingly, the results of operations have been included in the Company's financial statements from August 8, 2016, the date of acquisition. Revenues and pre-tax losses associated with Aquasana included in the consolidated statement of earnings totaled $18.4 million and $(0.1) million, respectively, which included $1.1 million of operating earnings less $1.2 million of acquisition-related costs incurred by the Company resulting from the acquisition.

On August 26, 2016, the Company acquired certain assets, primarily inventory, and assumed a lease of a small electric water heater manufacturer serving the North America market. The Company paid $5.7 million for the assets. Under the purchase agreement, the Company agreed to make additional contingent payments for the acquired assets if certain conditions are met over the next ten years. As of December 31, 2016, the Company estimated the fair value of the contingent payments at $5.2 million and a liability for the contingent consideration was accrued.

**3. Statement of Cash Flows**

Supplemental cash flow information is as follows:

| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 |
|---|---|---|---|
| Net change in current assets and liabilities, net of acquisitions: | | | |
| Receivables | $ (15.1) | $(25.9) | $(16.8) |
| Inventories | (23.4) | (14.7) | (14.9) |
| Other current assets | (3.2) | (4.6) | (7.7) |
| Trade payables | 101.5 | 31.0 | 6.9 |
| Accrued liabilities, including payroll and benefits | 6.3 | 19.8 | 2.6 |
| Income taxes payable | 2.7 | 11.2 | (7.7) |
| | $ 68.8 | $ 16.8 | $(37.6) |

34

4.   **Inventories**

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Finished products | $114.1 | $ 85.7 |
| Work in process | 13.0 | 13.4 |
| Raw materials | 142.4 | 139.6 |
| Inventories, at FIFO cost | 269.5 | 238.7 |
| LIFO reserve | (18.4) | (15.8) |
| | $251.1 | $222.9 |

The Company recognized after-tax LIFO expense (income) of $0.3 million, $1.1 million and $(0.1) million in 2016, 2015 and 2014, respectively.

5.   **Property, Plant and Equipment**

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Land | $ 11.0 | $ 10.8 |
| Buildings | 286.4 | 237.9 |
| Equipment | 533.7 | 530.9 |
| Software | 101.4 | 87.2 |
| | 932.5 | 866.8 |
| Less accumulated depreciation and amortization | 470.6 | 424.1 |
| | $461.9 | $442.7 |

6.   **Goodwill and Other Intangible Assets**

Changes in the carrying amount of goodwill during the years ended December 31, 2016 and 2015 consisted of the following:

| (dollars in millions) | North America | Rest of World | Total |
|---|---|---|---|
| Balance at December 31, 2014 | $    368.5 | $    60.3 | $428.8 |
| Currency translation adjustment | (7.5) | (0.4) | (7.9) |
| Balance at December 31, 2015 | 361.0 | 59.9 | 420.9 |
| Acquisitions | 70.0 | — | 70.0 |
| Currency translation adjustment | 1.2 | (0.6) | 0.6 |
| Balance at December 31, 2016 | $    432.2 | $    59.3 | $491.5 |

35

6. **Goodwill and Other Intangible Assets (continued)**

The carrying amount of other intangible assets consisted of the following:

| | 2016 | | | 2015 | | |
|---|---|---|---|---|---|---|
| December 31 (dollars in millions) | Gross Carrying Amount | Accumulated Amortization | Net | Gross Carrying Amount | Accumulated Amortization | Net |
| Amortizable intangible assets: | | | | | | |
| Patents | $ 3.7 | $ (2.2) | $ 1.5 | $ 3.2 | $ (1.9) | $ 1.3 |
| Customer lists | 224.0 | (80.3) | 143.7 | 231.6 | (83.1) | 148.5 |
| Total amortizable intangible assets | 227.7 | (82.5) | 145.2 | 234.8 | (85.0) | 149.8 |
| Indefinite-lived intangible assets: | | | | | | |
| Trade names | 163.1 | — | 163.1 | 141.2 | — | 141.2 |
| Total intangible assets | $ 390.8 | $ (82.5) | $308.3 | $ 367.0 | $ (85.0) | $291.0 |

Amortization expenses of other intangible assets of $13.4 million, $14.2 million, and $14.3 million were recorded in 2016, 2015 and 2014, respectively. In the future, excluding the impact of any future acquisitions, the Company expects amortization expense of approximately $13.8 million annually and the intangible assets will be amortized over a weighted average period of 13 years.

The Company concluded that no goodwill impairment existed at the time of the annual impairment tests which were performed in the fourth quarters of 2016, 2015 and 2014. No impairments of other intangible assets were recorded in 2016, 2015 and 2014.

7. **Debt and Lease Commitments**

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Bank credit lines, average year-end interest rates of 2.4% for 2016 and 1.3% for 2015 | $ 23.6 | $ 10.2 |
| Revolving credit agreement borrowings, average year-end interest rates of 1.7% for 2016 and 1.5% for 2015 | 80.0 | 80.0 |
| Commercial paper, average year-end interest rates of 1.1% for 2016 and 2015 | 85.6 | 56.8 |
| Term notes with insurance companies, expiring through 2034, average year-end interest rates of 3.5% for 2016 and 3.9% for 2015 | 125.5 | 89.0 |
| Canadian term notes with insurance companies, expiring through 2018, average year-end interest rates of 5.3% for 2016 and 2015 | 8.9 | 13.0 |
| | 323.6 | 249.0 |
| Less long-term debt due within one year | 7.2 | 12.9 |
| Long-term debt | $316.4 | $236.1 |

In December 2016, the Company completed a $500 million multi-year multi-currency revolving credit agreement with a group of nine banks, which expires on December 15, 2021. The facility has an accordion provision which allows it to be increased up to $700 million if certain conditions (including lender approval) are satisfied. Borrowings under the Company's bank credit lines and commercial paper borrowings are supported by the revolving credit agreement. As a result of the long-term nature of this facility, the commercial paper and credit line borrowings are classified as long-term debt at December 31, 2016 and 2015. At its option, the Company either maintains cash balances or pays fees for bank credit and services.

On November 28, 2016, the Company issued $45 million in term notes in two tranches to two insurance companies. Principal payments commence in 2023 and the notes mature in 2029 and 2034. The notes have interest rates of 2.87 percent and 3.10 percent. Proceeds of the notes were used to pay down borrowings under the Company's revolving credit facility.

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 38 of 213    Document 25-1

**7.    Debt and Lease Commitments (continued)**

On January 15, 2015, the Company issued $75 million in term notes to an insurance company. Principle payments commence in 2020 and the notes mature in 2030. The notes have an interest rate of 3.52 percent. Proceeds of the notes were used to pay down borrowings under the Company's revolving credit facility.

Scheduled maturities of long-term debt within each of the five years subsequent to December 31, 2016 are as follows:

| Years ending December 31 (dollars in millions) | Amount |
|---|---|
| 2017 | $    7.2 |
| 2018 | 7.2 |
| 2019 | — |
| 2020 | 6.8 |
| 2021 | 196.1 |

Future minimum payments under non-cancelable operating leases relating mostly to office, manufacturing and warehouse facilities total $37.4 million and are due as follows:

| Years ending December 31 (dollars in millions) | Amount |
|---|---|
| 2017 | $   19.5 |
| 2018 | 4.5 |
| 2019 | 3.4 |
| 2020 | 2.3 |
| 2021 | 1.9 |
| Thereafter | 5.8 |

Rent expense, including payments under operating leases, was $29.8 million, $28.8 million and $24.3 million in 2016, 2015 and 2014, respectively.

Interest paid by the Company was $7.2 million, $6.4 million and $5.8 million in 2016, 2015 and 2014, respectively. The Company capitalized interest expense of $0.2 million, $0.2 million and $0.4 million in 2016, 2015 and 2014, respectively.

**8.    Stockholders' Equity**

The Company's authorized capital consists of three million shares of Preferred Stock $1 par value, 27 million shares of Class A Common Stock $5 par value, and 240 million shares of Common Stock $1 par value. The Common Stock has equal dividend rights with Class A Common Stock and is entitled, as a class, to elect one-third of the Board of Directors and has 1/10th vote per share on all other matters. Class A Common Stock is convertible to Common Stock on a one for one basis.

There were 60,045 shares during 2016, 67,544 shares during 2015 and 136,092 shares during 2014, of Class A Common Stock converted into Common Stock. Regular dividends paid on the A. O. Smith Corporation Class A Common Stock and Common Stock amounted to $0.48, $0.38 and $0.30 per share in 2016, 2015 and 2014, respectively.

The Company completed a two-for-one stock split on October 5, 2016. Amounts have been adjusted to reflect the stock split.

In 2014, the Company's Board of Directors authorized the purchase of an additional 7,000,000 shares of the Company's Common Stock. In 2015, the Company's Board of Directors authorized the purchase of an additional 4,000,000 shares of the Company's Common Stock. In 2016, the Company's Board of Directors authorized the purchase of an additional 3,000,000 shares of the Company's Common Stock. Under the share repurchase program, the Company's Common Stock may be purchased through a combination of a Rule 10b5-1 automatic trading plan and discretionary purchases in accordance with applicable securities laws. The number of shares purchased and the timing of the purchase will depend on a number of factors, including share price, trading volume and general market conditions, as well as on working capital requirements, general business conditions and other factors, including alternative investment opportunities. The share repurchase authorization remains effective until terminated by the Board of Directors which may occur at any time, subject to the parameters of any Rule 10b5-1 automatic trading plan that the Company may then have in effect. In 2016, the Company purchased 3,273,109

**8.  Stockholders' Equity (continued)**

shares at a total cost of $135.2 million. As of December 31, 2016, there were 4,906,403 shares remaining on the existing repurchase authorization. In 2015, the Company purchased 3,816,474 shares at a cost of $128.1 million. In 2014, the Company purchased 4,309,566 shares at a cost of $103.8 million.

At December 31, 2016, a total of 130,380 and 17,135,628 shares of Class A Common Stock and Common Stock, respectively, were held as treasury stock. At December 31, 2015, a total of 130,380 and 14,680,346 shares of Class A Common Stock and Common Stock, respectively, were held as treasury stock.

Accumulated other comprehensive loss is as follows:

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Cumulative foreign currency translation adjustments | $ (79.2) | $ (39.4) |
| Unrealized net gain on cash flow derivative instruments less related income tax provision of $(0.1) in 2016 and $(0.8) in 2015 | 0.2 | 1.2 |
| Pension liability less related income tax benefit of $183.4 in 2016 and $177.7 in 2015 | (284.2) | (275.2) |
| | $(363.2) | $(313.4) |

Changes to accumulated other comprehensive loss by component are as follows:

| | Year ended December 31, | |
|---|---|---|
| | 2016 | 2015 |
| **Cumulative foreign currency translation** | | |
| Balance at beginning of period | $ (39.4) | $  3.3 |
| Other comprehensive loss before reclassifications | (39.8) | (42.7) |
| Balance at end of period | (79.2) | (39.4) |
| **Unrealized net gain on cash flow derivatives** | | |
| Balance at beginning of period | 1.2 | 0.9 |
| Other comprehensive earnings before reclassifications | (0.9) | 3.7 |
| Realized gains on derivatives reclassified to cost of products sold (net of tax provision of $0.1 and $2.3 in 2016 and 2015, respectively)[1] | (0.1) | (3.4) |
| Balance at end of period | 0.2 | 1.2 |
| **Pension liability** | | |
| Balance at beginning of period | (275.2) | (276.2) |
| Other comprehensive loss before reclassifications | (18.8) | (9.6) |
| Amounts reclassified from accumulated other comprehensive loss [1] | 9.8 | 10.6 |
| Balance at end of period | (284.2) | (275.2) |
| Total accumulated other comprehensive loss, end of period | $(363.2) | $(313.4) |

| [1] Amounts reclassified from accumulated other comprehensive loss: | | |
|---|---|---|
| Realized gains on derivatives reclassified to cost of products sold | (0.2) | (5.7) |
| Tax provision | 0.1 | 2.3 |
| Reclassification net of tax | $   (0.1) | $   (3.4) |
| Amortization of pension items: | | |
| Actuarial losses | $  17.5[2] | $  19.0[2] |
| Prior year service cost | (1.5)[2] | (1.4)[2] |
| | 16.0 | 17.6 |
| Tax benefit | (6.2) | (7.0) |
| Reclassification net of tax | $   9.8 | $  10.6 |

[2]  These accumulated other comprehensive loss components are included in the computation of net periodic benefit cost. See Note 10 - Pensions and Other Post-retirement Benefits for additional details

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 40 of 213    Document 25-1

**9. Stock Based Compensation**

The Company adopted the A. O. Smith Combined Incentive Compensation Plan (the "Plan") effective January 1, 2007. The Plan was reapproved by stockholders on April 16, 2012. The Plan is a continuation of the A. O. Smith Combined Executive Incentive Compensation Plan which was originally approved by shareholders in 2002. The number of shares available for granting of options or share units at December 31, 2016, was 3,275,459. Upon stock option exercise or share unit vesting, shares are issued from treasury stock.

Total stock based compensation expense recognized in 2016, 2015 and 2014 was $9.4 million, $8.8 million and $10.8 million, respectively.

*Stock options*

The stock options granted in 2016, 2015 and 2014 have three year pro rata vesting from the dates of grant. Stock options are issued at exercise prices equal to the fair value of Common Stock on the date of grant. For active employees, all options granted in 2016, 2015 and 2014 expire ten years after date of grant. Stock option compensation recognized in 2016, 2015 and 2014 was $4.5 million, $4.0 million and $4.9 million, respectively. Included in the stock option expense recognized in 2016, 2015 and 2014 is expense associated with the accelerated vesting of stock option awards for certain employees who either are retirement eligible or become retirement eligible during the vesting period.

Changes in option shares, all of which are Common Stock, were as follows:

| | Weighted-Avg. Per Share Exercise Price | Years Ended December 31 | | | (dollars in millions) Aggregate Intrinsic Value |
|---|---|---|---|---|---|
| | | 2016 | 2015 | 2014 | |
| **Outstanding at beginning of year** | $ 18.03 | 2,653,558 | 3,154,006 | 2,881,246 | |
| **Granted** | | | | | |
| 2016—$31.49 to $46.93 per share | | 553,370 | | | |
| 2015—$23.24 to $25.34 per share | | | 484,990 | | |
| 2014—$17.46 to $26.47 per share | | | | 597,500 | |
| **Exercised** | | | | | |
| 2016—$4.75 to $30.77 per share | | (531,933) | | | $ 7.5 |
| 2015—$4.10 to $17.46 per share | | | (978,208) | | 10.2 |
| 2014—$4.10 to $11.50 per share | | | | (316,502) | 2.6 |
| **Forfeited** | | | | | |
| 2016—$23.24 to $46.93 per share | | (10,662) | | | |
| 2015—$17.46 to $23.24 per share | | | (7,230) | | |
| 2014—$11.50 to $17.46 per share | | | | (8,238) | |
| **Outstanding at end of year** (2016—$4.75 to $46.93 per share) | 21.69 | 2,664,333 | 2,653,558 | 3,154,006 | |
| **Exercisable at end of year** | 16.12 | 1,602,651 | 1,544,186 | 1,865,278 | |

39

**9.** **Stock Based Compensation (continued)**

The aggregate intrinsic value for the outstanding and exercisable options as of December 31, 2016 is $68.5 million and $50.1 million, respectively. The average remaining contractual life for outstanding and exercisable options is seven years and six years, respectively.

The following table summarizes weighted-average information by range of exercise prices for stock options outstanding and exercisable at December 31, 2016:

| Range of Exercise Prices | Options Outstanding at December 31, 2016 | Weighted-Average Exercise Price | Options Exercisable at December 31, 2016 | Weighted-Average Exercise Price | Weighted-Average Remaining Contractual Life |
|---|---|---|---|---|---|
| $ 4.75 to $11.50 | 683,434 | $ 8.31 | 683,434 | $ 8.31 | 4 years |
| $17.46 to $25.34 | 954,074 | 20.76 | 759,014 | 20.12 | 7 years |
| $26.47 to $46.93 | 1,026,825 | 31.36 | 160,203 | 30.52 | 9 years |
| | 2,664,333 | | 1,602,651 | | |

The weighted-average fair value per option at the date of grant during 2016, 2015 and 2014, using the Black-Scholes option-pricing model, was $8.03, $8.59 and $8.28, respectively. Assumptions were as follows:

| | 2016 | 2015 | 2014 |
|---|---|---|---|
| Expected life (years) | 5.8 | 5.9 | 6.0 |
| Risk-free interest rate | 1.7% | 2.0% | 2.7% |
| Dividend yield | 1.3% | 1.0% | 1.1% |
| Expected volatility | 27.7% | 29.3% | 36.6% |

The expected life of options for purposes of these models is based on historical exercise behaviors. The risk free interest rates for purposes of these models are based on the U.S. Treasury yield curve in effect on the date of grant for the respective expected lives of the option. The expected dividend yields for purposes of these models are based on the dividends paid on Common Stock. The expected volatility for purposes of these models is based on the historical volatility of the Common Stock.

*Stock Appreciations Rights (SARs)*

Certain non-U.S.-based employees are granted SARs. Each SAR award grants the employee the right to receive cash equal to the excess of the share price of the Common Stock on the date that a participant exercises such right over the grant date price of the stock. SARs granted have three year pro rata vesting from the date of grant. SARs were issued at exercise prices equal to the fair value of Common Stock on the date of grant and expire ten years from the date of grant. Compensation expense for SARs is remeasured at each reporting period based on the estimated fair value on the date of grant using the Black-Scholes option-pricing model, using assumptions similar to stock option awards. SARs are subsequently remeasured at each interim reporting period based on a revised Black-Scholes value. No SARs were granted in 2016. As of December 31, 2016, there were 24,940 SARs outstanding and 8,320 were exercisable. In 2015, the Company granted 26,230 cash-settled SARs and no SARs were exercisable. Stock based compensation expense attributable to SARS was minimal in 2016 and 2015.

*Restricted stock and share units*

Participants may also be awarded shares of restricted stock or share units under the Plan. The Company granted 160,465, 152,192 and 221,382 share units under the plan in 2016, 2015 and 2014, respectively.

**9.    Stock Based Compensation (continued)**

The share units were valued at $5.2 million, $4.7 million and $5.1 million at the date of issuance in 2016, 2015 and 2014, respectively, and will be recognized as compensation expense ratably over the three-year vesting period; however, included in share based compensation is expense associated with the accelerated vesting of share unit awards for certain employees who either are retirement eligible or become retirement eligible during the vesting period. Compensation expense of $4.9 million, $4.8 million and $5.9 million was recognized in 2016, 2015 and 2014, respectively. Certain non-U.S.-based employees receive the cash value of vested shares at the vesting date in lieu of shares.

A summary of share unit activity under the plan is as follows:

|  | Number of Units | Weighted-Average Grant Date Value |
|---|---|---|
| Outstanding at January 1, 2016 | 658,326 | $ 22.15 |
| Granted | 160,465 | 32.21 |
| Vested | (268,306) | 17.39 |
| Forfeited/cancelled | (6,430) | 31.81 |
| Outstanding at December 31, 2016 | 544,055 | 27.35 |

Total compensation expense for share units not yet recognized is $2.3 million at December 31, 2016. The weighted average period over which the expense is expected to be recognized is 14 months.

**10.    Pension and Other Post-retirement Benefits**

The Company provides retirement benefits for all U.S. employees including benefits for employees of previously owned businesses which were earned up to the date of sale. The Company also has two foreign pension plans, neither of which is material to the Company's financial position.

The Company has a defined contribution plan which matches 100 percent of the first one percent of contributions made by participating employees and matches 50 percent of the next five percent of employee contributions. The Company also has defined contribution plans for certain hourly employees which provide for matching Company contributions.

The Company also has a defined benefit plan for salaried employees and its non-union hourly workforce. In 2009, the Company announced U.S. employees hired after January 1, 2010, would not participate in the defined benefit plan, and benefit accruals for the majority of current salaried and hourly employees sunset on December 31, 2014. Beginning in 2015, an additional Company contribution is being made to the defined contribution plan in lieu of benefits earned in a defined benefit plan. The Company also has defined benefit and contribution plans for certain union hourly employees.

The Company has unfunded defined-benefit post-retirement plans covering certain hourly and salaried employees that provide medical and life insurance benefits from retirement to age 65. Certain hourly employees retiring after January 1, 1996, are subject to a maximum annual benefit and salaried employees hired after December 31, 1993, are not eligible for post-retirement medical benefits.

41

**10.   Pension and Other Post-retirement Benefits (continued)**

As of December 31, 2015, the Company changed the method used to estimate the service and interest components of net periodic benefit cost for its pension plan and its post-retirement benefit plan. This change compared to the previous method resulted in a $7.1 million decrease in the service and interest components for pension cost in 2016. Historically, the Company estimated the service and interest cost components utilizing a single weighted-average discount rate derived from the yield curve used to measure the benefit obligation at the beginning of the period. The Company has elected to utilize an approach that discounts the individual expected cash flows underlying the service cost and interest cost using the applicable spot rates derived from the yield curve used in the determination of the benefit obligation to the relevant projected cash flows. This change was made to provide a more precise measurement of service and interest costs by improving the correlation between the projected benefit cash flows to the corresponding spot yield curve rates.

This change did not affect the measurement of the total benefit obligations but reduced the service and interest cost for the pension plan. The Company accounted for this change as a change in accounting estimate that is inseparable from a change in accounting principle and accordingly accounted for it prospectively beginning January 1, 2016.

42

**10.   Pension and Other Post-retirement Benefits (continued)**

**Obligations and Funded Status**

**Pension and Post-Retirement Disclosure Information under ASC 715**

The following tables present the changes in benefit obligations, plan assets and funded status for domestic pension and post-retirement plans and the components of net periodic benefit costs.

| Years ended December 31 (dollars in millions) | Pension Benefits | | Post-retirement Benefits | |
| --- | --- | --- | --- | --- |
| | 2016 | 2015 | 2016 | 2015 |
| **Accumulated benefit obligation (ABO) at December 31** | $ 894.3 | $ 889.4 | N/A | N/A |
| **Change in projected benefit obligations (PBO)** | | | | |
| PBO at beginning of year | $(892.9) | $(956.7) | $    (6.6) | $    (10.4) |
| Service cost | (1.8) | (1.9) | (0.1) | (0.1) |
| Interest cost | (30.6) | (37.6) | (0.2) | (0.3) |
| Participant contributions | — | — | — | (0.2) |
| Plan amendments | (0.7) | (2.5) | — | 3.7 |
| Actuarial (loss) gain including assumption changes | (31.0) | 45.6 | (0.2) | — |
| Benefits paid | 61.2 | 60.2 | 0.5 | 0.7 |
| PBO at end of year | $(895.8) | $(892.9) | $    (6.6) | $    (6.6) |
| **Change in fair value of plan assets** | | | | |
| Plan assets at beginning of year | $ 759.0 | $ 823.9 | $    — | $    — |
| Actual return on plan assets | 57.0 | (5.3) | — | — |
| Contribution by the company | 32.2 | 0.5 | 0.5 | 0.5 |
| Participant contributions | — | — | — | 0.2 |
| Benefits paid | (61.2) | (60.1) | (0.5) | (0.7) |
| Plan assets at end of year | $ 787.0 | $ 759.0 | $    — | $    — |
| **Funded status** | $(108.8) | $(133.9) | $    (6.6) | $    (6.6) |
| **Amount recognized in the balance sheet** | | | | |
| Current liabilities | $    (0.5) | $    (1.8) | $    (0.4) | $    (0.4) |
| Non-current liabilities | (108.3) | (132.1) | (6.2) | (6.2) |
| Net pension liability at end of year | $(108.8)* | $(133.9)* | $    (6.6) | $    (6.6) |
| **Amounts recognized in accumulated other comprehensive loss before tax** | | | | |
| Net actuarial loss (gain) | $ 473.5 | $ 461.3 | $    (2.0) | $    (2.4) |
| Prior service cost | (0.9) | (2.6) | (2.9) | (3.3) |
| Total recognized in accumulated other comprehensive loss | $ 472.6 | $ 458.7 | $    (4.9) | $    (5.7) |

*   In addition, the Company has a liability for a foreign pension plan of $0.2 million and $0.3 million at December 31, 2016 and 2015, respectively.

43

**10.   Pension and Other Post-retirement Benefits (continued)**

| Years ended December 31 (dollars in millions) | Pension Benefits | | | Post-retirement Benefits | | |
|---|---|---|---|---|---|---|
| | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| **Net periodic benefit cost** | | | | | | |
| Service cost | $ 1.8 | $ 1.9 | $ 7.9 | $ 0.1 | $ 0.1 | $ 0.1 |
| Interest cost | 30.6 | 37.6 | 44.7 | 0.2 | 0.3 | 0.5 |
| Expected return on plan assets | (55.9) | (57.5) | (60.3) | — | — | — |
| Amortization of unrecognized: | | | | | | |
| Net actuarial loss (gain) | 17.7 | 19.1 | 35.1 | (0.2) | (0.1) | (0.4) |
| Prior service cost | (1.1) | (1.0) | (1.0) | (0.4) | (0.4) | — |
| Curtailment and other one-time charges | — | — | 2.2 | — | — | — |
| Defined-benefit plan (income) cost | (6.9) | 0.1 | 28.6 | $(0.3) | $(0.1) | $ 0.2 |
| Various U.S. defined contribution plans cost | 11.6 | 10.8 | 6.1 | | | |
| | $ 4.7 | $ 10.9 | $ 34.7 | | | |
| **Other changes in plan assets and projected benefit obligation recognized in other comprehensive loss** | | | | | | |
| Net actuarial loss | $ 29.9 | $ 17.2 | $ 33.4 | $ 0.2 | $— | $— |
| Amortization of net actuarial (loss) gain | (17.7) | (19.1) | (37.3) | 0.2 | 0.1 | 0.3 |
| Prior service cost | 0.6 | 2.5 | — | — | (3.7) | — |
| Amortization of prior service cost | 1.1 | 1.0 | 1.0 | 0.4 | 0.4 | — |
| Total recognized in other comprehensive loss | 13.9 | 1.6 | (2.9) | 0.8 | (3.2) | 0.3 |
| **Total recognized in net periodic cost (benefit) and other comprehensive loss** | $ 7.0 | $ 1.7 | $ 25.7 | $ 0.5 | $(3.3) | $ 0.5 |

The estimated net actuarial loss and prior service cost for the pension plans that will be amortized from accumulated other comprehensive loss into net periodic benefit cost during 2017 are $17.8 million and $(0.4) million, respectively. The estimated net actuarial loss and prior year service cost for the post-retirement benefit plans that will be amortized from accumulated other comprehensive loss into net periodic benefit cost during 2017 are $0.1 million and $(0.4) million, respectively. As permitted under ASC 715, the amortization of any prior service cost was previously determined using a straight-line amortization of the cost over the average remaining service period of employees expected to receive benefits under the plan. Beginning in 2015 the amortization occurs over the average remaining life expectancy of participants expected to receive benefits under the plan as permitted under ASC 715.

The 2016 and 2015 after tax adjustments for additional minimum pension liability resulted in other comprehensive (loss) gain of $(9.0) million and $1.0 million, respectively.

Actuarial assumptions used to determine benefit obligations at December 31 are as follows:

| | Pension Benefits | | Post-retirement Benefits | |
|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 |
| Discount rate | 4.15% | 4.40% | 4.33% | 4.55% |
| Average salary increases | 4.00% | 4.00% | 4.00% | 4.00% |

Actuarial assumptions used to determine net periodic benefit cost for the year ended December 31 are as follows:

| Years ended December 31 | Pension Benefits | | | Post-retirement Benefits | | |
|---|---|---|---|---|---|---|
| | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| Discount rate | 4.40% | 4.05% | 4.85% | 4.55% | 4.00% | 4.70% |
| Expected long-term return on plan assets | 7.50% | 7.75% | 7.75% | n/a | n/a | n/a |
| Rate of compensation increase | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

44

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 46 of 213    Document 25-1

**10. Pension and Other Post-retirement Benefits (continued)**

**Assumptions**

In developing the expected long-term rate of return on plan assets assumption, the Company evaluated its pension plan's target and actual asset allocation and expected long-term rates of return of equity and bond indices. The Company also considered its pension plan's historical ten-year and 25-year compounded annualized returns of 5.7 percent and 9.0 percent, respectively.

**Assumed health care cost trend rates**

Assumed health care cost trend rates as of December 31 are as follows:

|  | 2016 | 2015 |
|---|---|---|
| Health care cost trend rate assumed for next year | 6.50% | 6.75% |
| Rate to which the cost trend rate is assumed to decline (the ultimate trend rate) | 5.00% | 5.00% |
| Year that the rate reaches the ultimate trend rate | 2021 | 2021 |

A one-percentage-point change in the assumed health care cost trend rates would not result in a material impact on the Company's consolidated financial statements.

**Plan Assets**

The Company's pension plan weighted asset allocations as of December 31 by asset category are as follows:

| Asset Category | 2016 | 2015 |
|---|---|---|
| Equity securities | 48% | 47% |
| Debt securities | 37 | 39 |
| Real estate | 10 | 9 |
| Private equity | 4 | 5 |
| Other | 1 | — |
|  | 100% | 100% |

45

**10.   Pension and Other Post-retirement Benefits (continued)**

The following tables present the fair value measurement of the Company's plan assets as of December 31, 2016 and 2015 (dollars in millions):

| | | December 31, 2016 | | |
| Asset Category | Total | Quoted Prices in Active Markets for Identical Contracts (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Non-observable Inputs (Level 3) |
|---|---|---|---|---|
| Short-term investments | $ 28.7 | $        1.1 | $        7.9 | $        19.7 |
| Equity securities | | | | |
| Common stocks | 254.0 | 254.0 | — | — |
| Commingled equity funds | 105.6 | — | 105.6 | — |
| Fixed income securities | | | | |
| U.S. treasury securities | 97.6 | 97.6 | — | — |
| Other fixed income securities | 102.6 | — | 102.6 | — |
| Commingled fixed income funds | 90.3 | — | 90.3 | — |
| Other types of investments | | | | |
| Mutual funds | 4.5 | — | 4.5 | — |
| Real estate funds | 74.3 | — | — | 74.3 |
| Private equity | 28.0 | — | — | 28.0 |
| Total fair value of plan asset investments | $785.6 | $        352.7 | $        310.9 | $        122.0 |
| Non-investment plan assets | 1.4 | | | |
| Total plan assets | $787.0 | | | |

| | | December 31, 2015 | | |
| Asset Category | Total | Quoted Prices in Active Markets for Identical Contracts (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Non-observable Inputs (Level 3) |
|---|---|---|---|---|
| Short-term investments | $ 13.8 | $        1.4 | $        — | $        12.4 |
| Equity securities | | | | |
| Common stocks | 238.6 | 238.6 | — | — |
| Commingled equity funds | 109.6 | — | 109.6 | — |
| Fixed income securities | | | | |
| U.S. treasury securities | 114.3 | 114.3 | — | — |
| Other fixed income securities | 91.6 | — | 91.6 | — |
| Commingled fixed income funds | 84.1 | — | 84.1 | — |
| Other types of investments | | | | |
| Real estate funds | 70.9 | — | — | 70.9 |
| Private equity | 34.3 | — | — | 34.3 |
| Total fair value of plan asset investments | $757.2 | $        354.3 | $        285.3 | $        117.6 |
| Non-investment plan assets | 1.8 | | | |
| Total plan assets | $759.0 | | | |

46

**10. Pension and Other Post-retirement Benefits (continued)**

The following table presents a reconciliation of the fair value measurements using significant unobservable inputs (Level 3) as of December 31, 2016 and 2015 (dollars in millions):

| | Short term investments | Real estate funds | Private equity | Total |
|---|---|---|---|---|
| Balance at December 31, 2014 | $ 20.7 | $64.1 | $ 34.8 | $119.6 |
| Actual return (loss) on plan assets: | | | | |
| Relating to assets still held at the reporting date | — | 6.8 | (0.1) | 6.7 |
| Relating to assets sold during the period | — | — | 7.8 | 7.8 |
| Purchases, sales and settlements | (8.3) | — | (8.2) | (16.5) |
| Balance at December 31, 2015 | 12.4 | 70.9 | 34.3 | 117.6 |
| Actual return (loss) on plan assets: | | | | |
| Relating to assets still held at the reporting date | — | 3.4 | (5.5) | (2.1) |
| Relating to assets sold during the period | — | — | 9.3 | 9.3 |
| Purchases, sales and settlements | 7.3 | — | (10.1) | (2.8) |
| Balance at December 31, 2016 | $ 19.7 | $74.3 | $ 28.0 | $122.0 |

The Company's investment policies employ an approach whereby a diversified blend of equity and bond investments is used to maximize the long–term return of plan assets for a prudent level of risk. Equity investments are diversified across domestic and non–domestic stocks, as well as growth, value, and small to large capitalizations. Bond investments include corporate and government issues, with short–, mid– and long–term maturities, with a focus on investment grade when purchased. The Company's target allocation to equity managers is between 45 to 55 percent with the remainder allocated primarily to bonds, real estate, private equity managers and cash. Investment and market risks are measured and monitored on an ongoing basis through regular investment portfolio reviews, annual liability measurements and periodic asset/liability studies.

The Company's actual asset allocations are in line with target allocations. The Company regularly reviews its actual asset allocation and periodically rebalances its investments to the targeted allocation when considered appropriate.

There was no Company stock included in plan assets at December 31, 2016.

**Cash Flows**

The Company was not required to make a contribution in 2016 but elected to make a $30 million voluntary contribution. The Company is not required to make a contribution in 2017.

**Estimated Future Payments**

The following benefit payments, which reflect expected future service, as appropriate, are expected to be paid:

| Years ending December 31 (dollars in millions) | Pension Benefits | Post-retirement Benefits |
|---|---|---|
| 2017 | $ 60.2 | $ 0.4 |
| 2018 | 67.6 | 0.4 |
| 2019 | 60.1 | 0.4 |
| 2020 | 66.4 | 0.4 |
| 2021 | 59.2 | 0.4 |
| 2022 – 2026 | 284.4 | 2.1 |

47

## 11.   Derivative instruments

ASC 815 *Derivatives and Hedging*, as amended, requires that all derivative instruments be recorded on the balance sheet at fair value and establishes criteria for designation and effectiveness of the hedging relationships. The accounting for changes in the fair value of a derivative instrument depends on whether it has been designated and qualifies as a part of a hedging relationship and, further, on the type of hedging relationship. For those derivative instruments that are designated and qualify as hedging instruments, the Company must designate the hedging instrument, based upon the exposure hedged, as a fair value hedge, cash flow hedge, or a hedge of a net investment in a foreign operation.

The Company designates that all of its hedging instruments are cash flow hedges. For derivative instruments that are designated and qualify as a cash flow hedge (i.e., hedging the exposure to variability in expected future cash flows that is attributable to a particular risk), the effective portion of the gain or loss on the derivative instrument is reported as a component of other comprehensive loss, net of tax, and is reclassified into earnings in the same line item associated with the forecasted transaction and in the same period or periods during which the hedged transaction affects earnings. The amount by which the cumulative change in the value of the hedge more than offsets the cumulative change in the value of the hedged item (i.e., the ineffective portion) is recorded in earnings, net of tax, in the period the ineffectiveness occurs.

The Company utilizes certain derivative instruments to enhance its ability to manage currency exposure as well as raw materials price risk. Derivative instruments are entered into for periods consistent with the related underlying exposures and do not constitute positions independent of those exposures. The Company does not enter into contracts for speculative purposes. The contracts are executed with major financial institutions with no credit loss anticipated for failure of the counterparties to perform.

*Foreign Currency Forward Contracts*

The Company is exposed to foreign currency exchange risk as a result of transactions in currencies other than the functional currency of certain subsidiaries. The Company utilizes foreign currency forward purchase and sale contracts to manage the volatility associated with foreign currency purchases, sales and certain intercompany transactions in the normal course of business. Principal currencies for which the Company utilizes foreign currency forward contracts include the British pound, Canadian dollar, Euro and Mexican peso.

Gains and losses on these instruments are recorded in accumulated other comprehensive loss, net of tax, until the underlying transaction is recorded in earnings. When the hedged item is realized, gains or losses are reclassified from accumulated other comprehensive loss to the consolidated statement of earnings. The assessment of effectiveness for forward contracts is based on changes in the forward rates. These hedges have been determined to be effective.

The amounts in accumulated other comprehensive loss for cash flow hedges will be reclassified into earnings no later than December 31, 2018.

48

**11.  Derivative instruments (continued)**

The following table summarizes, by currency, the contractual amounts of the Company's foreign currency forward contracts:

| December 31 (dollars in millions) | 2016 | | 2015 | |
|---|---|---|---|---|
| | Buy | Sell | Buy | Sell |
| British pound | $ — | $ 1.2 | $ — | $ 0.9 |
| Canadian dollar | — | 56.9 | — | 43.2 |
| Euro | 25.4 | 1.8 | 21.3 | 1.7 |
| Mexican peso | 16.9 | — | 12.7 | — |
| Total | $42.3 | $59.9 | $34.0 | $45.8 |

*Commodity Futures Contracts*

In addition to entering into supply arrangements in the normal course of business, the Company also enters into futures contracts to fix the cost of certain raw material purchases, principally copper and steel, with the objective of minimizing changes in cost due to market price fluctuations. The hedging strategy for achieving this objective is to purchase commodities futures contracts on the open market of the London Metals Exchange (LME) or over the counter contracts based on the LME for copper. Steel futures contracts are purchased on the New York Metals Exchange (NYMEX).

With NYMEX, the Company is required to make cash deposits on unrealized losses on steel derivative contracts.

The after-tax gains and losses of the effective portion of the contracts as of December 31, 2016 were recorded in accumulated other comprehensive loss and will be reclassified into cost of products sold in the periods in which the underlying transactions are recorded in earnings. The after-tax gains and losses on the effective portion of the contracts will be reclassified within one year. Contractual amounts of the Company's commodities futures contracts were immaterial as of December 31, 2016.

The impact of derivative contracts on the Company's financial statements is as follows:

Fair value of derivative instruments designated as hedging instruments under ASC 815:

| December 31 (dollars in millions) | Balance Sheet Location | Fair Value | |
|---|---|---|---|
| | | 2016 | 2015 |
| Foreign currency contracts | Other current assets | $ 1.9 | $ 3.6 |
| | Accrued liabilities | (2.0) | (1.3) |
| Commodities contracts | Other current assets | 0.8 | — |
| | Accrued liabilities | (0.3) | (0.3) |
| Total derivatives designated as hedging instruments | | $ 0.4 | $ 2.0 |

49

### 11. Derivative instruments (continued)

The effect of derivative instruments on the consolidated statement of earnings is as follows.

Year ended December 31 (dollars in millions)

| Derivatives in ASC 815 cash flow hedging relationships | Amount of gain (loss) recognized in other comprehensive loss on derivative (effective portion) | | Location of gain (loss) reclassified from accumulated other comprehensive loss into earnings (effective portion) | Amount of gain (loss) reclassified from accumulated other comprehensive loss into earnings (effective portion) | | Location of gain recognized in earnings on derivative (ineffective portion) | Amount of gain recognized in earnings on a derivative (ineffective portion) | |
|---|---|---|---|---|---|---|---|---|
| | 2016 | 2015 | | 2016 | 2015 | | 2016 | 2015 |
| Foreign currency contracts | $ (3.8) | $ 6.9 | Cost of products sold | $ (1.4) | $ 6.2 | N/A | $ — | $ — |
| Commodities contracts | 2.4 | (0.7) | Cost of products sold | 1.6 | (0.5) | Cost of products sold | — | — |
| | $ (1.4) | $ 6.2 | | $ 0.2 | $ 5.7 | | $ — | $ — |

### 12. Income Taxes

The components of the provision (benefit) for income taxes consisted of the following:

| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 |
|---|---|---|---|
| Current: | | | |
| Federal | $ 71.6 | $ 82.9 | $48.7 |
| State | 14.5 | 13.9 | 10.4 |
| International | 34.9 | 23.6 | 22.4 |
| Deferred: | | | |
| Federal | 11.0 | (4.2) | (5.2) |
| State | 5.2 | 2.2 | (0.2) |
| International | (1.2) | 1.2 | 2.8 |
| | $136.0 | $119.6 | $78.9 |

The provision for income taxes differs from the U.S. federal statutory rate due to the following items:

| Years ended December 31 | 2016 | 2015 | 2014 |
|---|---|---|---|
| Provision at U.S. federal statutory rate | 35.0% | 35.0% | 35.0% |
| State taxes, net of federal benefit | 2.8 | 2.6 | 2.3 |
| International income tax rate differential - China | (6.2) | (6.8) | (8.2) |
| International income tax rate differential - other | 0.3 | 0.2 | 0.4 |
| U.S. manufacturing credit | (1.5) | (1.3) | (2.1) |
| Research tax credits | (0.3) | (0.3) | (0.4) |
| Excess tax benefit on stock compensation | (1.1) | — | — |
| Other | 0.4 | 0.3 | 0.5 |
| | 29.4% | 29.7% | 27.5% |

Components of earnings before income taxes were as follows:

| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 |
|---|---|---|---|
| U.S. | $300.9 | $255.7 | $150.6 |
| International | 161.6 | 146.8 | 136.1 |
| | $462.5 | $402.5 | $286.7 |

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 52 of 213    Document 25-1

## 12.   Income Taxes (continued)

Total income taxes paid by the Company amounted to $117.4 million, $97.5 million, and $88.9 million in 2016, 2015 and 2014, respectively.

As of December 31, 2016, the Company has $42.3 million accrued for its estimate of the tax costs due upon repatriation of undistributed foreign earnings it considers to be not permanently reinvested. At December 31, 2016, the Company had undistributed foreign earnings of $982.2 million, of which $828.2 million are considered permanently reinvested. No U.S. income tax provision or foreign withholding tax provisions have been made on foreign earnings that remain permanently reinvested. The Company considers permanently reinvested earnings outside the U.S. on the basis of estimates that future domestic cash generation will be sufficient to meet future domestic cash needs and its specific plans for reinvestment of foreign subsidiary earnings. In addition, no provision or benefit for U.S. income taxes has been made on foreign currency translation gains or losses. As of December 31, 2016, $751.7 million of cash and cash equivalents and marketable securities were held by our foreign subsidiaries.

The tax effects of temporary differences of assets and liabilities between income tax and financial reporting are as follows:

December 31 (dollars in millions)

|  | 2016 | | 2015 | |
|---|---|---|---|---|
|  | Assets | Liabilities | Assets | Liabilities |
| Employee benefits | $ 67.5 | $    — | $ 75.0 | $    — |
| Product liability and warranties | 67.1 | — | 66.8 | — |
| Inventories | — | 3.4 | — | 4.4 |
| Accounts receivable | 14.9 | — | 13.0 | — |
| Property, plant and equipment | — | 34.3 | — | 36.9 |
| Intangibles | — | 77.4 | — | 54.3 |
| Environmental liabilities | 2.9 | — | 2.7 | — |
| Undistributed foreign earnings | — | 42.3 | — | 47.9 |
| Tax loss and credit carryovers | 18.2 | — | 14.6 | — |
| All other | 4.3 | — | 3.4 | — |
| Valuation allowance | (13.1) | — | (11.0) | — |
|  | $161.8 | $   157.4 | $164.5 | $   143.5 |
| Net asset | $   4.4 | | $ 21.0 | |

In November 2015, the FASB amended ASC 740, *Income Taxes* (issued under ASU 2015-17). This amendment required that deferred tax assets and liabilities be classified as non-current in the balance sheet. The Company adopted ASU 2015-17 on January 1, 2017 retrospectively and, as a result, has classified all deferred tax assets and liabilities as non-current in the Company's consolidated balance sheets for all periods presented. Current deferred taxes of $39.9 million as of December 31, 2015 were reclassified to non-current deferred taxes in the Company's consolidated balance sheet.

The Company believes it is more likely than not that it will realize its deferred tax assets through the reduction of future taxable income. Significant factors the Company considered in determining the probability of the realization of the deferred tax assets include historical operating results and expected future earnings.

A reconciliation of the beginning and ending amounts of tax loss carryovers, credit carryovers and valuation allowances is as follows:

December 31 (dollars in millions)

|  | Net Operating Losses and Tax Credits | | Valuation Allowances | |
|---|---|---|---|---|
|  | 2016 | 2015 | 2016 | 2015 |
| Beginning balance | $      14.6 | $      14.9 | $   11.0 | $    9.8 |
| Additions | 3.7 | 1.4 | 2.1 | 1.4 |
| Reductions | (0.1) | (1.7) | — | (0.2) |
| Ending balance | $      18.2 | $      14.6 | $   13.1 | $   11.0 |

51

**12.  Income Taxes (continued)**

The Company has foreign net operating loss carryovers that expire in 2017 through 2024 and state and local net operating loss carryovers that expire between 2017 and 2033.

A reconciliation of the beginning and ending amount of unrecognized benefits is as follows:

| (Dollars in millions) | 2016 | 2015 |
|---|---|---|
| Balance at January 1 | $ 2.6 | $ 1.2 |
| Additions for tax positions of prior years | 1.6 | 1.4 |
| Balance at December 31 | $ 4.2 | $ 2.6 |

The amount of unrecognized tax benefits that, if recognized, would affect the effective tax rate is $0.6 million. The Company recognizes potential interest and penalties related to unrecognized tax benefits as a component of income tax expense. At December 31, 2016, there was an immaterial amount of interest and penalties accrued. It is anticipated there will be no decrease in the total amount of unrecognized tax benefits in 2017. The Company's U.S. federal income tax returns for 2014-2016 are subject to audit. The Company is subject to state and local income tax audits for tax years 2001-2016. The Company is subject to non-U.S. income tax examinations for years 2008-2016.

**13.  Commitments and Contingencies**

The Company is a potentially responsible party in judicial and administrative proceedings seeking to clean up sites which have been environmentally impacted. In each case the Company has established reserves, insurance proceeds and/or a potential recovery from third parties. The Company believes any environmental claims will not have a material effect on its financial position or results of operations.

The Company is subject to various claims and pending lawsuits for product liability and other matters arising out of the conduct of the Company's business. With respect to product liability claims, the Company has self-insured a portion of its product liability loss exposure for many years. The Company has established reserves and has insurance coverage, which it believes are adequate to cover incurred claims. For the years ended December 31, 2016 and 2015, the Company had $125 million of product liability insurance for individual losses in excess of $7.5 million. The Company periodically reevaluates its exposure on claims and lawsuits and makes adjustments to its reserves as appropriate. The Company believes, based on current knowledge, consultation with counsel, adequate reserves and insurance coverage that the outcome of such claims and lawsuits will not have a material adverse effect on the Company's financial position, results of operations or cash flows.

**14.  Operations by Segment**

The Company is comprised of two reporting segments: North America and Rest of World. The Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas, gas tankless and electric water heaters as well as water treatment products. Both segments primarily manufacture and market in their respective regions of the world. The North America segment also manufactures and globally markets specialty commercial water heating equipment, condensing and non-condensing boilers and water system tanks. The Company also manufactures and markets in-home air purification products in China.

Case 2:19-cv-01198-LA     Filed 01/24/20     Page 54 of 213     Document 25-1

14.  **Operations by Segment (continued)**

The accounting policies of the reportable segments are the same as those described in the "Summary of Significant Accounting Policies" outlined in Note 1. Operating earnings, defined by the Company as earnings before interest, taxes, general corporate and corporate research and development expenses, were used to measure the performance of the segments.

|  | Net Sales | | | Earnings | | |
| --- | --- | --- | --- | --- | --- | --- |
| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| North America | $1,743.2 | $1,703.0 | $1,621.7 | $ 385.9 | $ 339.9 | $238.7 |
| Rest of World | 965.6 | 866.1 | 768.3 | 129.1 | 113.0 | 106.7 |
| Inter-segment | (22.9) | (32.6) | (34.0) | — | — | (0.1) |
| Total segments – sales, operating earnings | $2,685.9 | $2,536.5 | $2,356.0 | $ 515.0 | $ 452.9 | $345.3 |
| Corporate expenses |  |  |  | (45.2) | (43.0) | (52.9) |
| Interest expense |  |  |  | (7.3) | (7.4) | (5.7) |
| Earnings before income taxes |  |  |  | 462.5 | 402.5 | 286.7 |
| Provision for income taxes |  |  |  | (136.0) | (119.6) | (78.9) |
| Earnings from continuing operations |  |  |  | $ 326.5 | $ 282.9 | $207.8 |

In 2016, sales to the North America segment's two largest customers were $311.5 million and $280.8 million which represented 12 percent and 11 percent of the Company's net sales, respectively. In 2015, sales to the North America segment's two largest customers were $301.7 million and $287.0 million which represented 12 percent and 11 percent of the Company's net sales, respectively. In 2014, sales to the North America segment's two largest customers were $296.5 million and $237.2 million which represented 13 percent and ten percent of the Company's net sales, respectively.

**Assets, depreciation and capital expenditures by segment**

|  | Total Assets (December 31) | | | Depreciation and Amortization (Years Ended December 31) | | | Capital Expenditures (Years Ended December 31) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| (dollars in millions) | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| North America | $1,515.9 | $1,381.1 | $1,358.5 | $ 42.9 | $ 41.9 | $ 37.8 | $45.9 | $43.5 | $59.4 |
| Rest of World | 584.3 | 544.2 | 523.8 | 21.0 | 19.8 | 20.0 | 34.3 | 28.4 | 26.5 |
| Corporate | 790.8 | 703.9 | 615.8 | 1.2 | 1.3 | 2.0 | 0.5 | 0.8 | 0.2 |
| Total | $2,891.0 | $2,629.2 | $2,498.1 | $ 65.1 | $ 63.0 | $ 59.8 | $80.7 | $72.7 | $86.1 |

The majority of corporate assets consist of cash, cash equivalents, marketable securities and deferred income taxes.

**Net sales and long-lived assets by geographic location**

The following data by geographic area includes net sales based on product shipment destination and long-lived assets based on physical location. Long-lived assets include net property, plant and equipment and other long-term assets.

|  | Long-lived Assets (December 31) | | |  | Net Sales (Years Ended December 31) | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| (dollars in millions) | 2016 | 2015 | 2014 |  | 2016 | 2015 | 2014 |
| United States | $292.4 | $297.8 | $285.4 | United States | $1,570.7 | $1,531.4 | $1,447.9 |
| China | 184.3 | 157.3 | 144.0 | China | 887.1 | 787.1 | 691.8 |
| Canada | 3.1 | 2.7 | 3.5 | Canada | 138.7 | 129.9 | 128.8 |
| Other Foreign | 48.4 | 55.2 | 58.3 | Other Foreign | 89.4 | 88.1 | 87.5 |
| Total | $528.2 | $513.0 | $491.2 | Total | $2,685.9 | $2,536.5 | $2,356.0 |

Case 2:19-cv-01198-LA     Filed 01/24/20     Page 55 of 213     Document 25-1

**15. Quarterly Results of Operations (Unaudited)**

(dollars in millions, except per share amounts)

| | 1st Quarter | | 2nd Quarter | | 3rd Quarter | | 4th Quarter | |
|---|---|---|---|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 |
| Net sales | $636.9 | $618.5 | $667.0 | $653.5 | $683.9 | $625.1 | $698.1 | $639.4 |
| Gross profit | 262.7 | 229.2 | 283.7 | 262.4 | 283.3 | 255.6 | 289.6 | 262.6 |
| Net earnings | 73.5 | 58.4 | 87.1 | 71.1 | 83.2 | 73.6 | 82.7 | 79.8 |
| Basic earnings per share | 0.42 | 0.33 | 0.50 | 0.40 | 0.48 | 0.42 | 0.48 | 0.45 |
| Diluted earnings per share | 0.41 | 0.32 | 0.49 | 0.40 | 0.47 | 0.41 | 0.47 | 0.45 |
| Common dividends declared | 0.12 | 0.095 | 0.12 | 0.095 | 0.12 | 0.095 | 0.12 | 0.095 |

Net earnings per share are computed separately for each period, and therefore, the sum of such quarterly per share amounts may differ from the total for the year.

**ITEM 9 - CHANGES IN AND DISAGREEMENTS WITH ACCOUNTANTS ON ACCOUNTING AND FINANCIAL DISCLOSURE**

None.

**ITEM 9A - CONTROLS AND PROCEDURES**

**Evaluation of Disclosure Controls and Procedures**

Our management, with the participation of our Chief Executive Officer and Chief Financial Officer, has evaluated the effectiveness of our disclosure controls and procedures (as such term is defined in Rules 13a-15(e) under the Securities Exchange Act of 1934, as amended ("the Exchange Act") as of the end of the period covered by this report. Based on such evaluations, our Chief Executive Officer and Chief Financial Officer have concluded that, as of the end of such period our disclosure controls and procedures are effective in recording, processing, summarizing, and reporting, on a timely basis, information required to be disclosed by us in the reports that we file or submit under the Exchange Act, and that information is accumulated and communicated to the Chief Executive Officer and Chief Financial Officer, as appropriate, to allow timely discussions regarding required disclosure.

**Management Report on Internal Control Over Financial Reporting**

Our management is responsible for establishing and maintaining adequate internal control over financial reporting, as such term is defined in Exchange Act Rule 13a-15(f). Our management, with the participation of our Chief Executive Officer and Chief Financial Officer, has evaluated the effectiveness of our internal control over financial reporting based on the Internal Control-Integrated Framework issued by the Committee of Sponsoring Organizations of the Treadway Commission (2013 framework). As allowed by Securities and Exchange Commission guidance, management excluded from its assessment Aquasana, Inc., which was acquired in 2016 and constituted 3.5 percent and 5.8 percent of total assets and net assets, respectively, as of December 31, 2016 and 0.8 percent and 0.2 percent of net sales and net earnings, respectively, for the year then ended. Based on this evaluation, our management has concluded that, as of December 31, 2016, our internal control over financial reporting was effective.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

Ernst & Young LLP, an independent registered public accounting firm, has audited our consolidated financial statements and the effectiveness of internal controls over financial reporting as of December 31, 2016 as stated in their report which is included herein.

54

**Changes in Internal Control Over Financial Reporting**

In 2016, we continued the implementation of a new global enterprise resource planning system. This multi-year initiative is being conducted in phases and includes modifications to the design and operation of controls over financial reporting. We are testing internal controls over financial reporting for design effectiveness prior to the implementation of each phase, and we have monitoring controls in place over the implementation of these changes.

Except as described above, there have been no changes in our internal control over financial reporting (as such term is defined in Rules 13a-15(f) and 15d-15(f) under the Securities and Exchange Act) during the year ended December 31, 2016 that have materially affected, or are reasonably likely to materially affect, our internal control over financial reporting.

## ITEM 9B - OTHER INFORMATION

None

55

**Report of Independent Registered Public Accounting Firm**

The Board of Directors and Stockholders
A. O. Smith Corporation

We have audited A. O. Smith Corporation's internal control over financial reporting as of December 31, 2016, based on criteria established in Internal Control—Integrated Framework issued by the Committee of Sponsoring Organizations of the Treadway Commission (2013 framework) (the COSO criteria). A. O. Smith Corporation's management is responsible for maintaining effective internal control over financial reporting, and for its assessment of the effectiveness of internal control over financial reporting included in the accompanying Management Report on Internal Control over Financial Reporting. Our responsibility is to express an opinion on the company's internal control over financial reporting based on our audit.

We conducted our audit in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audit to obtain reasonable assurance about whether effective internal control over financial reporting was maintained in all material respects. Our audit included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, testing and evaluating the design and operating effectiveness of internal control based on the assessed risk, and performing such other procedures as we considered necessary in the circumstances. We believe that our audit provides a reasonable basis for our opinion.

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (1) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (2) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (3) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

As indicated in the accompanying Management Report on Internal Control Over Financial Reporting, management's assessment of and conclusion on the effectiveness of internal control over financial reporting did not include the internal controls of Aquasana, Inc., which is included in the 2016 consolidated financial statements of A. O. Smith Corporation and constituted 3.5 percent and 5.8 percent of total assets and net assets, respectively, as of December 31, 2016 and 0.8 percent and 0.2 percent of net sales and net earnings, respectively, for the year then ended. Our audit of internal control over financial reporting of A. O. Smith Corporation also did not include an evaluation of the internal control over financial reporting of Aquasana, Inc.

In our opinion, A. O. Smith Corporation maintained, in all material respects, effective internal control over financial reporting as of December 31, 2016, based on the COSO criteria.

We also have audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States), the consolidated balance sheets of A. O. Smith Corporation as of December 31, 2016 and 2015, and the related consolidated statements of earnings, comprehensive earnings, stockholders' equity, and cash flows for each of the three years in the period ended December 31, 2016, and our report dated February 17, 2017 expressed an unqualified opinion thereon.

**Ernst & Young LLP**

Milwaukee, Wisconsin
February 17, 2017

56

**PART III**

**ITEM 10 - DIRECTORS, EXECUTIVE OFFICERS AND CORPORATE GOVERNANCE**

The information included under the headings "Election of Directors" and "Board Committees" in our definitive Proxy Statement for the 2017 Annual Meeting of Stockholders (to be filed with the Securities and Exchange Commission under Regulation 14A within 120 days after the end of the registrant's fiscal year) is incorporated herein by reference. The information required regarding Executive Officers of the company is included in Part I of this Annual Report on Form 10-K under the caption "Executive Officers of the Company."

We have a separately designated Audit Committee on which Gene C. Wulf, Gloster B. Current, Jr., Mark D. Smith and Idelle K. Wolf serve, with Mr. Wulf, as Chairperson. All members are independent under applicable SEC and New York Stock Exchange rules; the Board of Directors of the company has concluded that Ms. Wolf and Mr. Wulf are "audit committee financial experts" in accordance with SEC rules.

We have adopted a Financial Code of Ethics applicable to our principal executive officer, principal financial officer and principal accounting officer. As a best practice, this code has been executed by key financial and accounting personnel as well. In addition, we have adopted a general code of business conduct for our directors, officers and all employees, which is known as the A. O. Smith Guiding Principles. The Financial Code of Ethics, the A. O. Smith Guiding Principles and other company corporate governance matters are available on our website at www.aosmith.com. We are not including the information contained on our website as a part of or incorporating it by reference into, this Form 10-K. We intend to disclose on this website any amendments to, or waivers from, the Financial Code of Ethics or the A. O. Smith Guiding Principles that are required to be disclosed pursuant to SEC rules. There have been no waivers of the Financial Code of Ethics or the A. O. Smith Guiding Principles. Stockholders may obtain copies of any of these corporate governance documents free of charge by writing to the Corporate Secretary at the address on the cover page of this Form 10-K.

The information included under the heading "Compliance with Section 16(a) of the Securities Exchange Act" in our definitive Proxy Statement for the 2017 Annual Meeting of Stockholders (to be filed with the Securities and Exchange Commission under Regulation 14A within 120 days after the end of the registrant's fiscal year) is incorporated herein by reference.

**ITEM 11 - EXECUTIVE COMPENSATION**

The information included under the headings "Executive Compensation," "Director Compensation," "Report of the Personnel and Compensation Committee" and "Compensation Committee Interlocks and Insider Participation" in the company's definitive Proxy Statement for the 2017 Annual Meeting of Stockholders (to be filed with the Securities and Exchange Commission under Regulation 14A within 120 days after the end of the registrant's fiscal year) is incorporated herein by reference.

**ITEM 12 - SECURITY OWNERSHIP OF CERTAIN BENEFICIAL OWNERS AND MANAGEMENT AND RELATED STOCKHOLDER MATTERS**

The information included under the headings "Principal Stockholders" and "Security Ownership of Directors and Management" in our definitive Proxy Statement for the 2017 Annual Meeting of Stockholders (to be filed with the Securities and Exchange Commission under Regulation 14A within 120 days after the end of the registrant's fiscal year) is incorporated herein by reference.

**Equity Compensation Plan Information**

The following table provides information about our equity compensation plans as of December 31, 2016.

| Plan Category | Number of securities to be issued upon the exercise of outstanding options, warrants and rights | Weighted-average exercise price of outstanding options, warrants and rights | Number of securities remaining available for future issuance under equity compensation plans (excluding securities reflected in the first column) |
|---|---|---|---|
| Equity compensation plans approved by security holders | 3,469,208[1] | $ 21.69[2] | 3,275,459[3] |
| Equity compensation plans not approved by security holders | — | — | — |
| Total | 3,469,208 | $ 21.69 | 3,275,459 |

[1] Consists of 2,664,333 shares subject to stock options, 519,354 shares subject to employee share units and 285,521 shares subject to director share units.

[2] Represents the weighted average exercise price of outstanding options and does not take into account outstanding share units.

[3] Represents securities remaining available for issuance under the A. O. Smith Combined Incentive Compensation Plan. If any awards lapse, expire, terminate or are cancelled without issuance of shares, or shares are forfeited under any award, then such shares will become available for issuance under the A. O. Smith Combined Incentive Compensation Plan, hereby increasing the number of securities remaining available.

## ITEM 13 - CERTAIN RELATIONSHIPS, RELATED TRANSACTIONS AND DIRECTOR INDEPENDENCE

The information included under the headings "Director Independence and Financial Literacy", "Compensation Committee Interlocks and Insider Participation" and "Procedure for Review of Related Party Transactions" in our definitive Proxy Statement for the 2017 Annual Meeting of Stockholders (to be filed with the Securities and Exchange Commission under Regulation 14A within 120 days after the end of the registrant's fiscal year) is incorporated herein by reference.

## ITEM 14 - PRINCIPAL ACCOUNTANT FEES AND SERVICES

The information included under the heading "Report of the Audit Committee" in our definitive Proxy Statement for the 2017 Annual Meeting of Stockholders (to be filed with the Securities and Exchange Commission under Regulation 14A within 120 days after the end of the registrant's fiscal year) required by this Item 14 is incorporated herein by reference.

**PART IV**

**ITEM 15 - EXHIBITS, FINANCIAL STATEMENT SCHEDULES**

    (a)    The following documents are filed as part of this Annual Report on Form 10-K:

    1.    Financial Statements of the Company

| | Form 10-K Page Number |
|---|---|
| The following consolidated financial statements of A. O. Smith Corporation are included in Item 8: | |
| Consolidated Balance Sheets at December 31, 2016 and 2015 | 25 |
| For each of the three years in the period ended December 31, 2016: | |
| - Consolidated Statement of Earnings | 26 |
| - Consolidated Statement of Comprehensive Earnings | 26 |
| - Consolidated Statement of Cash Flows | 27 |
| - Consolidated Statement of Stockholders' Equity | 28 |
| Notes to Consolidated Financial Statements | 29 - 54 |

    2.    Financial Statement Schedules

| | |
|---|---|
| Schedule II - Valuation and Qualifying Accounts | 63 |

Schedules not included have been omitted because they are not applicable.

    3.    Exhibits - see the Index to Exhibits on pages 60 - 62 of this report. Each management contract or compensatory plan or arrangement required to be filed as an exhibit to this report on Form 10-K are listed as Exhibits 10(a) through 10(m) in the Index to Exhibits.

Pursuant to the requirements of Rule 14a-3(b)(10) of the Securities Exchange Act of 1934, as amended, we will, upon request and upon payment of a reasonable fee not to exceed the rate at which such copies are available from the Securities and Exchange Commission, furnish copies to our security holders of any exhibits listed in the Index to Exhibits.

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 61 of 213    Document 25-1

**SIGNATURES**

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on behalf of the undersigned, thereunto duly authorized.

A. O. SMITH CORPORATION

Date: February 17, 2017                                          By: _____ /s/   Ajita G. Rajendra _____
                                                                              Ajita G. Rajendra
                                                                Executive Chairman of the Board of Directors

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below as of February 17, 2017 by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| *Name and Title* | *Signature* |
|---|---|
| AJITA G. RAJENDRA<br>Chairman of the Board, President and Chief Executive Officer | /s/   Ajita G. Rajendra<br>Ajita G. Rajendra |
| JOHN J. KITA<br>Executive Vice President and Chief Financial Officer | /s/   John J. Kita<br>John J. Kita |
| DANIEL L. KEMPKEN<br>Vice President and Controller | /s/   Daniel L. Kempken<br>Daniel L. Kempken |
| RONALD D. BROWN<br>Director | /s/   Ronald D. Brown<br>Ronald D. Brown |
| GLOSTER B. CURRENT, Jr.<br>Director | /s/   Gloster B. Current, Jr.<br>Gloster B. Current, Jr. |
| WILLIAM P. GREUBEL<br>Director | /s/   William P. Greubel<br>William P. Greubel |
| PAUL W. JONES<br>Director | /s/   Paul W. Jones<br>Paul W. Jones |
| ILHAM KADRI<br>Director | /s/   Ilham Kadri<br>Ilham Kadri |
| BRUCE M. SMITH<br>Director | /s/   Bruce M. Smith<br>Bruce M. Smith |
| MARK D. SMITH<br>Director | /s/   Mark D. Smith<br>Mark D. Smith |
| IDELLE K. WOLF<br>Director | /s/   Idelle K. Wolf<br>Idelle K. Wolf |
| GENE C. WULF<br>Director | /s/   Gene C. Wulf<br>Gene C. Wulf |

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 62 of 213    Document 25-1

**INDEX TO EXHIBITS**

| Exhibit Number | | Description |
|---|---|---|
| (3)(i) | | Restated Certificate of Incorporation of A. O. Smith Corporation as amended through April 11, 2016, incorporated by reference to the quarterly report on Form 10-Q for the quarter ended March 31, 2016. |
| (3)(ii) | | By-laws of A. O. Smith Corporation as amended October 13, 2015, incorporated by reference to the current report on Form 8-K dated October 16, 2015. |
| (4) | (a) | Restated Certificate of Incorporation of A. O. Smith Corporation as amended through April 11, 2016, incorporated by reference to the quarterly report on Form 10-Q for the quarter ended March 31, 2016. |
| | (b) | Amended and Restated Credit Agreement, dated as of December 12, 2012, among A. O. Smith Corporation, A. O Smith Enterprises Ltd., A. O. Smith International Holdings B.V., and the financial institutions and agents party thereto, incorporated by reference to the current report on Form 8-K dated December 12, 2012. |
| | (c) | Amendment No. 1 dated as of December 15, 2016, to the Amended and Restated Credit Agreement, dated as of December 12, 2012, among A. O. Smith Corporation, A. O Smith Enterprises Ltd., A. O. Smith International Holdings B.V., and the financial institutions and agents party thereto. |
| | (d) | The corporation has instruments that define the rights of holders of long-term debt that are not being filed with this Registration Statement in reliance upon Item 601(b)(4)(iii) of Regulation S-K. The Registrant agrees to furnish to the Securities and Exchange Commission, upon request, copies of these instruments. |
| (10) | | Material Contracts |
| | (a) | A. O. Smith Combined Incentive Compensation Plan, incorporated by reference as Exhibit A to the Proxy Statement filed on March 5, 2012 for the 2012 Annual Meeting of Stockholders. |
| | (b) | A. O. Smith Corporation Executive Life Insurance Plan, as amended January 1, 2009, incorporated by reference to the annual report on Form 10-K for the fiscal year ended December 31, 2008. |
| | (c) | A. O. Smith Nonqualified Deferred Compensation Plan, adopted December 1, 2008, incorporated by reference to the annual report on Form 10-K for the fiscal year ended December 31, 2008. |
| | (d) | A. O. Smith Corporation Executive Supplemental Pension Plan, as amended January 1, 2009, incorporated by reference to the annual report on Form 10-K for the fiscal year ended December 31, 2008. |
| | (e) | A. O. Smith Corporation Executive Incentive Compensation Award Agreement, incorporated by reference to the Form S-8 Registration Statement filed by the corporation on July 30, 2007 (Reg. No. 333-144950). |
| | (f) | A. O. Smith Corporation Executive Incentive Compensation Award Agreement, incorporated by reference to the quarterly report on Form 10-Q for the quarter ended March 31, 2012. |
| | (g) | A.O. Smith Corporation Executive Incentive Compensation Award Agreement, incorporated by reference to the quarterly report on Form 10-Q for the quarter ended March 31, 2016. |
| | (h) | Offer Letter to Paul W. Jones, dated December 9, 2003, incorporated by reference to the annual report on Form 10-K for the fiscal year ended December 31, 2007. |
| | (i) | Offer Letter to Ajita G. Rajendra, dated September 20, 2004, incorporated by reference to the annual report on Form 10-K for the fiscal year ended December 31, 2007. |
| | (j) | Amendment to Offer Letter to Ajita G. Rajendra dated December 10, 2015, incorporated by reference to the annual report on Form 10-K for the fiscal year ended December 31, 2015. |

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 63 of 213    Document 25-1

**INDEX TO EXHIBITS (continued)**

Exhibit
Number                                                                    Description

| | | |
|---|---|---|
| (k) | Summary of Directors' Compensation incorporated by reference to the quarterly report on Form 10-Q for the quarter ended June 30, 2015. |
| (l) | A. O. Smith Corporation Senior Leadership Severance Plan, incorporated by Reference to the quarterly report for Form 10-Q for the quarter ended June 30, 2009. |
| (m) | Form of A. O. Smith Corporation Special Retention Award Agreement, incorporated by reference to the quarterly report on Form 10-Q for the quarter ended March 31, 2011. |
| (n) | Stockholder Agreement dated as of December 9, 2008, between A. O. Smith Corporation and each Smith Investment Company stockholder who becomes a signatory thereto, incorporated by reference to the current report on Form 8-K dated December 9, 2008. |
| (21) | Subsidiaries. |
| (23) | Consent of Independent Registered Public Accounting Firm. |
| (31.1) | Certification by the Chief Executive Officer, pursuant to Section 302 of the Sarbanes-Oxley Act, dated February 17, 2017. |
| (31.2) | Certification by the Executive Vice-President and Chief Financial Officer, pursuant to Section 302 of the Sarbanes-Oxley Act, dated February 17, 2017. |
| (32.1) | Written Statement of the Chief Executive Officer Pursuant to 18 U.S.C. Section 1350. |
| (32.2) | Written Statement of the Chief Financial Officer Pursuant to 18 U.S.C. Section 1350. |
| (101) | The following materials from A. O. Smith Corporation's Annual Report on Form 10-K for the fiscal year ended December 31, 2016 are filed herewith, formatted in XBRL (Extensive Business Reporting Language): (i) the Consolidated Balance Sheets as of December 31, 2016 and 2015, (ii) the Consolidated Statement of Earnings for the three years ended December 31, 2016, (iii) the Consolidated Statement of Comprehensive Earnings for the three years ended December 31, 2016, (iv) the Consolidated Statement of Cash Flows for the three years ended December 31, 2016, (v) the Consolidated Statement of Stockholders' Equity for the three years ended December 31, 2016 and (vi) the Notes to Consolidated Financial Statements. |

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 64 of 213    Document 25-1

**A. O. SMITH CORPORATION**

**SCHEDULE II - VALUATION AND QUALIFYING ACCOUNTS**
(Dollars in millions)

Years ended December 31, 2016, 2015 and 2014

| Description | Balance at Beginning of Year | | Charged to Costs and Expenses | | Acquisition of Businesses | | Deductions | | Balance at End of Year | |
|---|---|---|---|---|---|---|---|---|---|---|
| **2016:** | | | | | | | | | | |
| Valuation allowance for trade and notes receivable | $ | 6.0 | $ | 1.1 | $ | 0.2 | $ | (1.0) | $ | 6.3 |
| Valuation allowance for deferred tax assets | | 11.0 | | 2.1 | | — | | — | | 13.1 |
| **2015:** | | | | | | | | | | |
| Valuation allowance for trade and notes receivable | $ | 3.7 | $ | 2.6 | | — | $ | (0.3) | $ | 6.0 |
| Valuation allowance for deferred tax assets | | 9.8 | | 1.4 | | — | | (0.2) | | 11.0 |
| **2014:** | | | | | | | | | | |
| Valuation allowance for trade and notes receivable | | 2.8 | | 1.4 | | — | | (0.5) | | 3.7 |
| Valuation allowance for deferred tax assets | | 9.6 | | 1.0 | | — | | (0.8) | | 9.8 |

63

Exhibit 4(c)

AMENDMENT NO. 1

dated as of December 15, 2016

to

CREDIT AGREEMENT

Dated as of December 12, 2012

THIS AMENDMENT NO. 1 ("Amendment") is made as of December 15, 2016 (the "Effective Date") by and among A.O. Smith Corporation (the "Company"), the Subsidiaries thereof identified on the signature pages hereto (together with the Company, the "Borrowers"), the lenders listed on the signature pages hereof (the "Lenders") and U.S. Bank National Association ("U.S. Bank"), as, on and after the Effective Date, administrative agent (the "Administrative Agent"), under that certain Amended and Restated Credit Agreement dated as of December 12, 2012 by and among the Borrowers, certain of the Lenders and Wells Fargo Bank, National Association ("Wells Fargo"), as, prior to the Effective Date, administrative agent (the "Prior Administrative Agent") (as amended, supplemented or otherwise modified from time to time, the "Credit Agreement"). Capitalized terms used herein and not otherwise defined herein shall have the respective meanings given to them in the Credit Agreement.

WHEREAS, the Borrowers have requested that the Lenders and the Administrative Agent agree to make certain modifications to the Credit Agreement;

WHEREAS, U.S. Bank desires to assume the role of Administrative Agent hereunder in replacement of Wells Fargo as administrative agent under the Credit Agreement; and

WHEREAS, the Borrowers, the Lenders, the Prior Administrative Agent and the Administrative Agent have so agreed on the terms and conditions set forth herein;

NOW, THEREFORE, in consideration of the premises set forth above, the terms and conditions set forth herein, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Borrowers, the Lenders, the Prior Administrative Agent and the Administrative Agent hereby agree as follows.

1.  Resignation and Appointment.

(a)  Each of the parties hereto agree that, notwithstanding the requirements of Section 9.9 of the Credit Agreement, effective as of the Effective Date, but subject to the satisfaction of the conditions precedent set forth in Section 3 below, (a) Wells Fargo has resigned as Administrative Agent under the Credit Agreement and the other Loan Documents, and (b) U.S. Bank is hereby appointed (and U.S. Bank accepts such appointment) as Administrative Agent under the Credit Agreement and the other Loan Documents. Wells Fargo is discharged from its duties and obligations under the Credit Agreement and under the other Loan Documents as Administrative Agent; provided that, notwithstanding the effectiveness of such resignation, the provisions of Section 9 of the Credit Agreement and similar provisions in the other Loan

Documents shall continue in effect for the benefit of Wells Fargo in respect of any actions taken or omitted to be taken by it while it was acting as the Administrative Agent under the Loan Documents. The Administrative Agent shall bear no responsibility for any actions taken or omitted to be taken by the Prior Administrative Agent while it served as Administrative Agent under the Credit Agreement and the other Loan Documents.

(b)     Without limiting the provisions of clause (a) immediately above or any indemnification provisions set forth in the Credit Agreement and the other Loan Documents, each of the Lenders and each of the Borrowers agrees that U.S. Bank, in its capacity as Administrative Agent (and not in its capacity as Lender under the Credit Agreement), shall bear no responsibility or liability for any event, circumstance or condition existing on or prior to the Effective Date, including, without limitation, with respect to the Loan Documents or the transactions contemplated thereby (the "Indemnified Events"). Furthermore, the Company hereby agrees to indemnify and hold harmless U.S. Bank and each of its officers, directors, employees, agents, advisors and other representatives (each an "Indemnified Party") from and against (and will reimburse each Indemnified Party as the same are incurred, promptly after demand therefor accompanied by a reasonably detailed description of the amount demanded for) any and all claims, liabilities, obligations, losses, damages, penalties, actions, judgments, suits, costs, expenses or disbursements of any kind whatsoever (including, without limitation, the reasonable fees, disbursements and other charges of one counsel for all Indemnified Parties and, if necessary, applicable local counsel, unless a conflict of interest exists between or among Indemnified Parties) that may at any time be incurred by or asserted or awarded against any Indemnified Party, in each case arising out of or in connection with or by reason of (including, without limitation, in connection with any investigation, litigation or proceeding or preparation of a defense in connection therewith) any Indemnified Events except to the extent that they are determined in a final non-appealable judgment by a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of any Indemnified Party. The agreements contained in this clause (b) shall survive the payment of the Obligations and termination of the Loan Documents.

(c)     Each of the Borrowers, on behalf of itself and its agents, representatives, officers, directors, advisors, employees, subsidiaries, affiliates, successors and assigns (collectively, "Releasors"), hereby forever waives, releases and discharges, to the fullest extent permitted by law, each Releasee (as hereinafter defined) from any and all claims (including, without limitation, crossclaims, counterclaims, rights of set-off and recoupment), actions, causes of action, suits, debts, accounts, interests, liens, promises, warranties, damages and consequential damages, demands, agreements, bonds, bills, specialties, covenants, controversies, variances, trespasses, judgments, executions, costs, expenses or claims whatsoever (collectively, the "Claims"), that such Releasor now has or hereafter may have, of whatsoever nature and kind, whether known or unknown, whether now existing or hereafter arising, whether arising at law or in equity, against Wells Fargo, in its capacity as the resigning Administrative Agent, and each of the Agent-Related Persons with respect thereto (collectively, the "Releasees"), based in whole or in part on facts, whether or not now known, existing on or before the Effective Date, in each case that relate to, arise out of or otherwise are in connection with this Amendment, any or all of the Loan Documents or transactions contemplated hereby or thereby, or any actions or omissions in connection herewith or therewith. For the avoidance of doubt, the foregoing shall not apply to Wells Fargo's agreements expressly contained in this Amendment.

2

2.     Amendments to the Credit Agreement. Effective as of the Effective Date, but subject to the satisfaction of the conditions precedent set forth in Section 3 below, the Credit Agreement is hereby amended as follows:

(a)     The Credit Agreement is hereby amended in its entirety to read as set forth in Annex A hereto.

(b)     The Exhibits to the Credit Agreement are hereby amended in their entirety to read as set forth in the corresponding Exhibits attached hereto as part of Annex A.

(c)     The Schedules to the Credit Agreement are hereby amended in their entirety to read as set forth in the corresponding Schedules attached hereto as Annex A.

3.     Conditions of Effectiveness. The effectiveness of this Amendment is subject to the following conditions precedent:

(a)     the Administrative Agent shall have received counterparts of this Amendment duly executed by the Borrowers, the Lenders, and the Administrative Agent;

(b)     the Administrative Agent shall have received the documents identified in the list of closing documents attached hereto as Annex B; and

(c)     the Administrative Agent shall have received all other fees and amounts due and payable on or prior to the Effective Date, including, to the extent invoiced no less than one (1) Business Day prior to the Effective Date, reimbursement or payment of all reasonable out-of-pocket expenses required to be reimbursed or paid by the Borrowers.

4.     Representations and Warranties of each Borrower. Each Borrower hereby represents and warrants as follows:

(a)     This Amendment and the Credit Agreement, as amended hereby, constitute legal, valid and binding obligations of such Borrower and are enforceable against such Borrower in accordance with their terms, except as enforceability may be limited by applicable bankruptcy, insolvency, or similar laws affecting the enforcement of creditors' rights generally or by equitable principles relating to enforceability.

(b)     As of the date hereof and after giving effect to the terms of this Amendment, (i) no Event of Default or Unmatured Event of Default exists and (ii) the representations and warranties of such Borrower set forth in Section 5 the Credit Agreement, as amended hereby, are true and correct in all material respects (except to the extent any such representation and warranty itself is qualified by "materiality", "Material Adverse Effect" or similar qualifier, in which case, it is true and correct in all respects), except to the extent such representations and warranties expressly refer to an earlier date, in which case they shall be true and correct as of such earlier date.

5.     Reference to and Effect on the Credit Agreement.

(a)     Upon the effectiveness of this Amendment, on and after the date hereof, each reference in the Credit Agreement to "this Agreement," "hereunder," "hereof," "herein" or words of like import shall mean and be a reference to the Credit Agreement, as amended hereby.

3

(b)   Except as specifically amended above or otherwise expressly provided in this Amendment, the Credit Agreement and all other documents, instruments and agreements executed and/or delivered in connection therewith shall remain in full force and effect and are hereby ratified and confirmed.

(c)   The execution, delivery and effectiveness of this Amendment shall not operate as a waiver of any right, power or remedy of the Administrative Agent or the Lenders, nor constitute a waiver of any provision of the Credit Agreement or any other documents, instruments and agreements executed and/or delivered in connection therewith.

6.   Costs and Expenses. The Company (and, to the extent any of the following relate directly to the Canadian Borrower or the Dutch Borrower, the Canadian Borrower and/or the Dutch Borrower, as applicable) shall pay promptly after demand accompanied by invoices in reasonable detail all reasonable out-of-pocket costs and expenses of the Administrative Agent (including Attorney Costs of one primary external counsel, one Dutch counsel and one Canadian counsel representing all of the Joint Lead Arrangers and the Administrative Agent) incurred in connection with the preparation, execution and delivery of this Amendment.

7.   Governing Law. THIS AMENDMENT SHALL BE GOVERNED BY, AND CONSTRUED IN ACCORDANCE WITH, THE INTERNAL LAW OF THE STATE OF ILLINOIS; PROVIDED THAT THE ADMINISTRATIVE AGENT AND THE LENDERS SHALL RETAIN ALL RIGHTS ARISING UNDER FEDERAL LAW. The provisions of Sections 11.15(b) and Section 11.16 of the Credit Agreement are hereby incorporated by reference as though fully set forth herein.

8.   Execution. This Amendment may be executed in any number of separate counterparts, each of which, when so executed, shall be deemed an original, and all of which taken together shall be deemed to constitute but one and the same instrument. Delivery of a counterpart hereof, or a signature page hereto, by facsimile or electronic transmission shall be effective as delivery of a manually-signed counterpart hereof.

9.   Headings. The captions and headings of this Amendment are for convenience of reference only and shall not affect the interpretation of this Amendment.

10.   New Lenders; Departing Lenders; Reallocations.

(a)   Certain financial institutions not party to the Credit Agreement prior to the date hereof and identified on the signature pages hereto as a "New Lender" (the "New Lenders") are hereby deemed to be Lenders for all purposes of the Loan Documents, with Commitments as set forth on Schedule 2.1 to the Credit Agreement attached as Annex A hereto. The New Lenders shall have the rights, duties and obligations of Lenders on and after the date hereof as a result of executing this Amendment (including, without limitation, funding obligations in respect of their Commitments as and when required under the Credit Agreement). Each New Lender acknowledges and agrees that it has received a copy of the Credit Agreement, together with copies of financial statements and such other documents and information as it has deemed appropriate to make its own credit analysis and decision to enter into this Amendment and to become a Lender, which analysis and decision has been made independently of and without reliance upon the Administrative Agent or any other Lender. Each New Lender confirms it will,

4

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 69 of 213    Document 25-1

independently and without reliance on the Administrative Agent, or any other Lender, and based on such documents and information as it shall deem appropriate at the time, continue to make its own credit decisions in taking or not taking action under the Credit Agreement and the Loan Documents, and it will perform in accordance with their terms all of the obligations which by the terms of the Loan Documents are required to be performed by it as a Lender.

(b)    Certain Lenders have agreed that, subject to the terms hereof, they shall no longer constitute Lenders under the Credit Agreement as of the Effective Date (each, a "Departing Lender"). Each Lender that executes and delivers a signature page hereto that identifies it as a "Departing Lender" shall constitute a Departing Lender as of the Effective Date. On the Effective Date, (a) no Departing Lender shall have a Commitment, (b) each Departing Lender shall cease to be a party to the Credit Agreement, and no Departing Lender shall have any rights, duties or obligations thereunder (other than those rights that expressly survive payment of the Obligations and termination of the Credit Agreement), (c) all accrued and unpaid interest, fees and other amounts, if any, due and owing to a Departing Lender under the Loan Documents (prior to the Effective Date) and, in the case of such other amounts, of which the Borrowers have been notified, other than outstanding Loans owed to or held by such Departing Lender (which shall be reallocated as set forth below), shall be paid by the Borrowers to such Departing Lender, and (d) each Departing Lender hereby assigns its Commitments and Loans to the remaining Lenders (including the New Lenders) such that the new Commitments of each remaining Lender after giving effect to such assignment shall be in the amounts as set forth on Schedule 2.1 to the Credit Agreement attached as Annex A hereto and the Administrative Agent is hereby authorized to take such steps under the Credit Agreement as reasonably required to give effect to the departure of the Departing Lenders, including, without limitation, reallocating outstanding obligations as set forth below. Each Departing Lender joins in the execution of this Amendment solely for the purposes of evidencing its agreement to this Section 10 and for no other purpose.

(c)    Upon the effectiveness hereof, the Administrative Agent shall be entitled to make such reallocations of each Lender's (including each New Lender's and each Departing Lender's) U.S. Dollar Outstandings and Canadian Dollar Outstandings under the Credit Agreement as it deems necessary in order that the U.S. Dollar Outstandings and the Canadian Dollar Outstandings with respect to each Lender reflects such Lender's Total Pro Rata Share under the Credit Agreement as amended by this Amendment. The Borrowers agree with and consent to the foregoing reallocations as described in the immediately preceding sentence and agree to compensate each Lender for any and all losses, costs and expenses incurred by such Lender in connection with such reallocations on the terms and in the manner set forth in Section 3.4 of the Credit Agreement. Notwithstanding the foregoing, the Company, the Administrative Agent, each New Lender and each Lender (if any) increasing its Commitment by virtue of this Amendment (each an "Increasing Lender"), as applicable, may make arrangements satisfactory to such parties to cause a New Lender or an Increasing Lender to temporarily hold risk participations in the outstanding Eurocurrency Loans of the other Lenders (rather than fund its Total Pro Rata Share of all outstanding Eurocurrency Loans concurrently with the effectiveness of this Amendment) with a view toward minimizing breakage costs and transfers of funds in connection with this Amendment becoming effective. For the avoidance of doubt, each of the Company, the Administrative Agent, each New Lender and each Increasing Lender acknowledges and agrees that if the Effective Date occurs on December 15, 2016, there shall be no breakage costs in connection with this Amendment becoming effective.

5

11.  <u>Release of Guaranty</u>. Notwithstanding any provision hereof or of any other Loan Document to the contrary, as of the Effective Date, the Administrative Agent, on behalf of and at the direction of the Lenders, hereby terminates the Guaranty and releases the "Guarantors" (as defined therein) party thereto from all obligations thereunder.

[Signature Pages Follow]

6

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 71 of 213    Document 25-1

IN WITNESS WHEREOF, this Amendment has been duly executed as of the day and year first above written.

A.O. SMITH CORPORATION

By: _____ /s/ John J. Kita
Name: John J. Kita
Title: Executive Vice President and Chief Financial Officer

A.O. SMITH ENTERPRISES LTD.

By: _____ /s/ Patricia K. Ackerman
Name: Patricia K. Ackerman
Title: Assistant Treasurer

A.O. SMITH INTERNATIONAL HOLDINGS B.V

By: _____ /s/ John J. Kita
Name: John J. Kita
Title: Managing Director

*Signature Page to*
*Amendment No. 1 to A.O. Smith Credit Agreement*

U.S. BANK NATIONAL ASSOCIATION

By _____ /s/ Caroline V. Krider

Name:     Caroline V. Krider
Title:     Senior Vice President

*Signature Page to*
*Amendment No. 1 to A.O. Smith Credit Agreement*

WELLS FARGO BANK, NATIONAL ASSOCIATION

By    /s/ Sasha Korobova
Name:    Sasha Korobova
Title:    Assistant Vice President

*Signature Page to*
*Amendment No. 1 to A.O. Smith Credit Agreement*

BANK OF AMERICA, N.A.

By _____  /s/ Matthew N. Walt

Name:  Matthew N. Walt
Title:  Vice President

<em>Signature Page to<br>Amendment No. 1 to A.O. Smith Credit Agreement</em>

BMO HARRIS BANK N.A.

By _____ /s/ Ronald J. Carey
Name: Ronald J. Carey
Title: Senior Vice President

*Signature Page to*
*Amendment No. 1 to A.O. Smith Credit Agreement*

BANK OF CHINA, CHICAGO BRANCH, as a Lender

By     /s/ Kefei Xu

Name:     Kefei Xu
Title:     SVP and Branch Manager

*Signature Page to*
*Amendment No. 1 to A.O. Smith Credit Agreement*

COMERICA BANK, as a Lender

By _____ /s/ Brandon Kotcher

Name: Brandon Kotcher
Title: Relationship Manager

*Signature Page to*
*Amendment No. 1 to A.O. Smith Credit Agreement*

STANDARD CHARTERED BANK, as a
Lender

By                       /s/ Steven Aloupis
       Name:             Steven Aloupis
       Title:             Managing Director
                             Loan Syndications
                          Standard Chartered Bank

*Signature Page to*
*Amendment No. 1 to A.O. Smith Credit Agreement*

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 79 of 213    Document 25-1

BRANCH BANKING AND TRUST
COMPANY, as a New Lender

By             /s/ John P. Malloy
Name:         John P. Malloy
Title:       Senior Vice President

*Signature Page to*
*Amendment No. 1 to A.O. Smith Credit Agreement*

JPMORGAN CHASE BANK, N.A., as a New Lender

By       /s/ Brian L. Grossman

Name:     Brian L. Grossman
Title:     Managing Director

JPMORGAN CHASE BANK, N.A.,
TORONTO BRANCH

By       /s/ Deborah Booth

Name:     Deborah Booth
Title:     Executive Director

*Signature Page to*
*Amendment No. 1 to A.O. Smith Credit Agreement*

THE BANK OF NEW YORK MELLON, as a Departing
Lender

By _____ /s/ Brandon Bouchard
Name: Brandon Bouchard
Title: Senior Credit Associate

*Signature Page to*
*Amendment No. 1 to A.O. Smith Credit Agreement*

Annex A

Credit Agreement, Exhibits to Credit Agreement, and Schedules to Credit Agreement, as
amended pursuant to Amendment No. 1

Attached

A-1

List of Closing Documents for Amendment No. 1

B-1

**Exhibit 21**

<u>**Exhibit 21**</u>

**SUBSIDIARIES:** The following lists all subsidiaries and affiliates of A. O. Smith Corporation.

| Name of Subsidiary | Jurisdiction in Which Incorporated |
|---|---|
| AOS Holding Company | Delaware |
| A. O. Smith International Corporation | Delaware |
| A. O. Smith Water Treatment (USA), Inc. | Delaware |
| Flame Guard Water Heaters, Inc. | Delaware |
| SICO Acquisition, LLC | Delaware |
| Takagi - A. O. Smith Tankless Water Heater Company LLC | Delaware |
| American Water Heater Company | Nevada |
| Lochinvar, LLC | Tennessee |
| State Industries, Inc. | Tennessee |
| Aquasana Global, Inc. | Texas |
| Aquasana, Inc. | Texas |
| A. O. Smith Holdings (Barbados) SRL | Barbados |
| A. O. Smith Enterprises Ltd. | Canada |
| A. O. Smith (China) Investment Co., Ltd. | China |
| A. O. Smith (China) Water Heater Co., Ltd. | China |
| A. O. Smith (China) Water Products Co., Ltd. | China |
| A. O. Smith (Nanjing) Water Treatment Products Co., Ltd. | China |
| A. O. Smith L'eau chaude S.a.r.l. | France |
| A. O. Smith (Hong Kong) Limited | Hong Kong |
| A. O. Smith India Water Products Private Limited | India |
| Products de Agua, S. de R.L. de C.V. | Mexico |
| A.O. Smith Electrical Products B.V. | The Netherlands |
| A.O. Smith Holdings II B.V. | The Netherlands |
| A.O. Smith Holdings III B.V. | The Netherlands |
| A.O. Smith International Holdings B.V. | The Netherlands |
| A.O. Smith Products v.o.f. | The Netherlands |
| A.O. Smith Water Products Company B.V. | The Netherlands |
| AO Smith Su Teknolojileri Anonim Sirketi | Turkey |
| A. O. Smith Water FZE | United Arab Emirates |
| Lochinvar Limited | United Kingdom |

64

**Exhibit 23**

<u>**Exhibit 23**</u>

**CONSENT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

We consent to the incorporation by reference in the Registration Statements (Form S-8 Nos. 333-92329, 333-92428, 333-144950 and 333-170436) pertaining to the A. O. Smith Corporation Long-Term Executive Incentive Compensation Plan, the A. O. Smith Combined Executive Incentive Compensation Plan and the A. O. Smith Combined Incentive Compensation Plan and in the related prospectuses of our reports dated February 17, 2017, with respect to the consolidated financial statements and schedule of A. O. Smith Corporation, and the effectiveness of internal control over financial reporting of A. O. Smith Corporation, included in this Annual Report (Form 10-K) for the year ended December 31, 2016.

**ERNST & YOUNG LLP**

Milwaukee, Wisconsin

February 17, 2017

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 86 of 213    Document 25-1

**Exhibit 31.1**

**Exhibit 31.1**

**CERTIFICATION OF CHIEF EXECUTIVE OFFICER**

I, Ajita G. Rajendra, certify that:

1.  I have reviewed this annual report on Form 10-K of A. O. Smith Corporation;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the financial statements and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.  The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    d)  Disclosed in this report any changes in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors:

    a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: February 17, 2017

/s/ Ajita G. Rajendra
_____
Ajita G. Rajendra
President and Chief Executive Officer

66

**Exhibit 31.2**

**Exhibit 31.2**

**CERTIFICATION OF CHIEF FINANCIAL OFFICER**

I, John J. Kita, certify that;

1.  I have reviewed this annual report on Form 10-K of A. O. Smith Corporation;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the financial statements and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.  The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    d)  Disclosed in this report any changes in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors:

    a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: February 17, 2017

/s/ John J. Kita
_____
John J. Kita
Executive Vice President and Chief Financial Officer

67

**Exhibit 32.1**

**Exhibit 32.1**

Certification Pursuant to 18 U.S.C. Section 1350,
As Adopted Pursuant to Section 906 of the Sarbanes-Oxley Act of 2002

In connection with the Annual Report of A. O. Smith Corporation (the "Company") on Form 10-K for the fiscal year ended December 31, 2016, as filed with the Securities and Exchange Commission on the date hereof (the "Report"). I, Ajita G. Rajendra, President and Chief Executive Officer of the Company, certify, pursuant to 18 U.S.C. §1350, as adopted pursuant to §906 of the Sarbanes-Oxley Act of 2002, that to the best of my knowledge:

(1)     The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Exchange Act of 1934; and

(2)     The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: February 17, 2017


/s/ Ajita G. Rajendra
Ajita G. Rajendra
President and Chief Executive Officer


This certification accompanies this Report pursuant to Section 906 of the Sarbanes-Oxley Act of 2002 and shall not be deemed filed by the Company for purposes of Section 18 of the Securities Exchange Act of 1934, as amended.

A signed original of this written statement required by Section 906 has been provided to the Company and will be retained by the Company and furnished to the Securities and Exchange Commission or its staff upon request.

**Exhibit 32.2**

**Exhibit 32.2**

Certification Pursuant to 18 U.S.C. Section 1350,
As Adopted Pursuant to Section 906 of the Sarbanes-Oxley Act of 2002

In connection with the Annual Report of A. O. Smith Corporation (the "Company") on Form 10-K for the fiscal year ended December 31, 2016, as filed with the Securities and Exchange Commission on the date hereof (the "Report"). I, John J. Kita, Executive Vice President and Chief Financial Officer of the Company, certify, pursuant to 18 U.S.C. §1350, as adopted pursuant to §906 of the Sarbanes-Oxley Act of 2002, that to the best of my knowledge:

(1)   The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Exchange Act of 1934; and

(2)   The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: February 17, 2017

/s/ John J. Kita
John J. Kita
Executive Vice President and Chief Financial Officer

This certification accompanies this Report pursuant to Section 906 of the Sarbanes-Oxley Act of 2002 and shall not be deemed filed by the Company for purposes of Section 18 of the Securities Exchange Act of 1934, as amended.

A signed original of this written statement required by Section 906 has been provided to the Company and will be retained by the Company and furnished to the Securities and Exchange Commission or its staff upon request.

69

| Document and Entity Information - USD ($) | 12 Months Ended | | |
| --- | --- | --- | --- |
| | Dec. 31, 2016 | Feb. 13, 2017 | Jun. 30, 2016 |
| **Document Information [Line Items]** | | | |
| Document Type | 10-K | | |
| Amendment Flag | false | | |
| Document Period End Date | Dec. 31, 2016 | | |
| Document Fiscal Year Focus | 2016 | | |
| Document Fiscal Period Focus | FY | | |
| Trading Symbol | AOS | | |
| Entity Registrant Name | SMITH A O CORP | | |
| Entity Central Index Key | 0000091142 | | |
| Current Fiscal Year End Date | --12-31 | | |
| Entity Well-known Seasoned Issuer | Yes | | |
| Entity Current Reporting Status | Yes | | |
| Entity Voluntary Filers | No | | |
| Entity Filer Category | Large Accelerated Filer | | |
| Common Class A | | | |
| **Document Information [Line Items]** | | | |
| Entity Common Stock, Shares Outstanding | | 26,180,295 | |
| Entity Public Float | | | $ 47,734,692 |
| Common Stock | | | |
| **Document Information [Line Items]** | | | |
| Entity Common Stock, Shares Outstanding | | 147,065,441 | |
| Entity Public Float | | | $ 6,369,599,814 |

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 91 of 213    Document 25-1

| CONSOLIDATED BALANCE SHEETS - USD ($) $ in Millions | Dec. 31, 2016 | Dec. 31, 2015 |
|---|---|---|
| **Assets** | | |
| Cash and cash equivalents | $ 330.4 | $ 323.6 |
| Marketable securities | 424.2 | 321.6 |
| Receivables | 518.7 | 501.4 |
| Inventories | 251.1 | 222.9 |
| Other current assets | 37.6 | 33.8 |
| Total Current Assets | 1,562.0 | 1,403.3 |
| Net property, plant and equipment | 461.9 | 442.7 |
| Goodwill | 491.5 | 420.9 |
| Other intangibles | 308.3 | 291.0 |
| Other assets | 67.3 | 71.3 |
| Total Assets | 2,891.0 | 2,629.2 |
| **Liabilities** | | |
| Trade payables | 528.6 | 424.9 |
| Accrued payroll and benefits | 84.3 | 81.5 |
| Accrued liabilities | 101.0 | 90.2 |
| Product warranties | 44.5 | 43.7 |
| Long-term debt due within one year | 7.2 | 12.9 |
| Total Current Liabilities | 765.6 | 653.2 |
| Long-term debt | 316.4 | 236.1 |
| Product warranties | 96.4 | 95.6 |
| Pension liabilities | 109.0 | 134.2 |
| Other liabilities | 88.3 | 67.8 |
| Total Liabilities | 1,375.7 | 1,186.9 |
| Commitments and contingencies | | |
| **Stockholders' Equity** | | |
| Preferred Stock | | |
| Common Stock Value | 164.4 | 164.4 |
| Capital in excess of par value | 477.6 | 469.3 |
| Retained earnings | 1,593.0 | 1,350.7 |
| Accumulated other comprehensive loss | (363.2) | (313.4) |
| Treasury stock at cost | (488.1) | (360.5) |
| Total Stockholders' Equity | 1,515.3 | 1,442.3 |
| Total Liabilities and Stockholders' Equity | 2,891.0 | 2,629.2 |
| Common Class A | | |
| **Stockholders' Equity** | | |
| Common Stock Value | 131.6 | 131.8 |
| Total Stockholders' Equity | $ 131.6 | $ 131.8 |

| CONSOLIDATED BALANCE SHEETS (Parenthetical) - shares | Dec. 31, 2016 | Dec. 31, 2015 |
|---|---|---|
| Common Stock, shares issued | 164,394,241 | 164,334,196 |
| Common Class A | | |
| Common Stock, shares issued | 26,313,351 | 26,373,396 |

| CONSOLIDATED STATEMENT OF EARNINGS - USD ($) $ in Millions | 12 Months Ended | | |
| --- | --- | --- | --- |
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Continuing Operations** | | | |
| Net sales | $ 2,685.9 | $ 2,536.5 | $ 2,356.0 |
| Cost of products sold | 1,566.6 | 1,526.7 | 1,496.7 |
| Gross profit | 1,119.3 | 1,009.8 | 859.3 |
| Selling, general and administrative expenses | 658.9 | 610.7 | 572.1 |
| Interest expense | 7.3 | 7.4 | 5.7 |
| Other income - net | (9.4) | (10.8) | (5.2) |
| Earnings before income taxes | 462.5 | 402.5 | 286.7 |
| Provision for income taxes | 136.0 | 119.6 | 78.9 |
| Net Earnings | $ 326.5 | $ 282.9 | $ 207.8 |
| Net Earnings Per Share of Common Stock | $ 1.87 | $ 1.59 | $ 1.15 |
| Diluted Net Earnings Per Share of Common Stock | $ 1.85 | $ 1.58 | $ 1.14 |

| CONSOLIDATED STATEMENT OF COMPREHENSIVE EARNINGS - USD ($) $ in Millions | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| Net earnings | $ 326.5 | $ 282.9 | $ 207.8 |
| **Other comprehensive (loss) earnings** | | | |
| Foreign currency translation adjustments | (39.8) | (42.7) | (16.6) |
| Unrealized net (loss) gain on cash flow derivative instruments, less related income tax benefit (provision) of $0.6 in 2016, $(0.2) in 2015 and $0.1 in 2014 | (1.0) | 0.3 | (0.1) |
| Change in pension liability less related income tax benefit (provision) of $5.7 in 2016, $(0.5) in 2015 and $(1.0) in 2014 | (9.0) | 1.0 | 3.8 |
| Comprehensive Earnings | $ 276.7 | $ 241.5 | $ 194.9 |

| CONSOLIDATED STATEMENT OF COMPREHENSIVE EARNINGS (Parenthetical) - USD ($) $ in Millions | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| Unrealized net (loss) gain on cash flow derivative instruments, related income tax benefit (provision) | $ 0.6 | $ (0.2) | $ 0.1 |
| Change in pension liability, related income tax benefit (provision) | $ 5.7 | $ (0.5) | $ (1.0) |

| CONSOLIDATED STATEMENT OF CASH FLOWS - USD ($) $ in Millions | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Operating Activities** | | | |
| Net earnings | $ 326.5 | $ 282.9 | $ 207.8 |
| **Adjustments to reconcile earnings from continuing operations to cash provided by (used in) operating activities:** | | | |
| Depreciation and amortization | 65.1 | 63.0 | 59.8 |
| Pension (income) expense | (6.9) | 0.1 | 28.6 |
| Stock based compensation expense | 9.4 | 8.8 | 10.8 |
| **Net changes in operating assets and liabilities, net of acquisitions:** | | | |
| Current assets and liabilities | 68.8 | 16.8 | (37.6) |
| Noncurrent assets and liabilities | (15.1) | (18.7) | (3.6) |
| Cash Provided by Operating Activities - continuing operations | 447.8 | 352.9 | 265.8 |
| Cash Used in Operating Activities - discontinued operations | (1.2) | (1.2) | (1.8) |
| Cash Provided by Operating Activities | 446.6 | 351.7 | 264.0 |
| **Investing Activities** | | | |
| Acquisitions of businesses | (90.8) | | |
| Investments in marketable securities | (563.8) | (428.8) | (321.9) |
| Proceeds from sales of marketable securities | 435.1 | 315.4 | 202.0 |
| Capital expenditures | (80.7) | (72.7) | (86.1) |
| Cash Used in Investing Activities | (300.2) | (186.1) | (206.0) |
| **Financing Activities** | | | |
| Long-term term debt incurred (repaid) | 31.8 | 61.7 | (13.9) |
| Long-term debt incurred (repaid) | 42.3 | (33.6) | 48.1 |
| Common stock repurchases | (135.2) | (128.1) | (103.8) |
| Net proceeds from stock option activity | 5.7 | 6.4 | 4.7 |
| Dividends paid | (84.2) | (67.8) | (54.4) |
| Cash Used in Financing Activities | (139.6) | (161.4) | (119.3) |
| Net increase (decrease) in cash and cash equivalents | 6.8 | 4.2 | (61.3) |
| Cash and cash equivalents-beginning of year | 323.6 | 319.4 | 380.7 |
| Cash and Cash Equivalents-End of Year | $ 330.4 | $ 323.6 | $ 319.4 |

| CONSOLIDATED STATEMENT OF STOCKHOLDERS' EQUITY - USD ($) $ in Millions | Total | Common Class A | Common Stock | Capital in Excess of Par Value | Retained Earnings | Accumulated Other Comprehensive Loss | Treasury Stock |
|---|---|---|---|---|---|---|---|
| Balance at Dec. 31, 2013 | | $ 132.8 | $ 164.2 | $ 441.2 | $ 982.2 | $ (259.1) | $ (132.6) |
| Conversion of Class A Common Stock | | (0.6) | | 0.6 | | | |
| Foreign currency translation adjustments | $ (16.6) | | | | | (16.6) | |
| Net earnings | 207.8 | | | | 207.8 | | |
| Issuance of share units | | | | (5.1) | | | |
| Unrealized net (loss) gain on cash flow derivative instruments, less related income tax benefit (provision) of $0.6 in 2016, $(0.2) in 2015 and $0.1 in 2014 | (0.1) | | | | | (0.1) | |
| Cash dividends on stock | | | | | (54.5) | | |
| Vesting of share units | | | | (3.1) | | | 3.1 |
| Change in pension liability less related income tax benefit (provision) of $5.7 in 2016, $(0.5) in 2015 and $(1.0) in 2014 | 3.8 | | | | | 3.8 | |
| Stock based compensation expense | | | | 10.3 | | | |
| Exercise of stock options | | | | (0.3) | | | 2.6 |
| Tax benefit from exercises of stock options and vesting of share units | | | | 2.4 | | | |
| Stock incentives and directors' compensation | | | | 5.9 | | | 0.2 |
| Shares repurchased | (103.8) | | | | | | (103.8) |
| Balance at Dec. 31, 2014 | 1,381.3 | 132.2 | 164.2 | 451.9 | 1,135.5 | (272.0) | (230.5) |
| Conversion of Class A Common Stock | | (0.4) | 0.2 | 0.2 | | | |
| Foreign currency translation adjustments | (42.7) | | | | | (42.7) | |
| Net earnings | 282.9 | | | | 282.9 | | |
| Issuance of share units | | | | (4.2) | | | |
| Unrealized net (loss) gain on cash flow derivative instruments, less related income tax benefit (provision) of $0.6 in 2016, $(0.2) in 2015 and $0.1 in 2014 | 0.3 | | | | | 0.3 | |
| Cash dividends on stock | | | | | (67.7) | | |
| Vesting of share units | | | | (3.2) | | | 3.2 |
| Change in pension liability less related income tax benefit (provision) of $5.7 in 2016, $(0.5) in 2015 and $(1.0) in 2014 | 1.0 | | | | | 1.0 | |
| Stock based compensation expense | | | | 8.1 | | | |
| Exercise of stock options | | | | 1.1 | | | (5.2) |
| Tax benefit from exercises of stock options and vesting of share units | | | | 10.4 | | | |
| Stock incentives and directors' compensation | | | | 5.0 | | | 0.1 |
| Shares repurchased | (128.1) | | | | | | (128.1) |

| | Total | | | | | | |
|---|---|---|---|---|---|---|---|
| Balance at Dec. 31, 2015 | 1,442.3 | 131.8 | 164.4 | 469.3 | 1,350.7 | (313.4) | (360.5) |
| Conversion of Class A Common Stock | | (0.2) | | 0.2 | | | |
| Foreign currency translation adjustments | (39.8) | | | | | (39.8) | |
| Net earnings | 326.5 | | | | 326.5 | | |
| Issuance of share units | | | | (4.6) | | | |
| Unrealized net (loss) gain on cash flow derivative instruments, less related income tax benefit (provision) of $0.6 in 2016, $(0.2) in 2015 and $0.1 in 2014 | (1.0) | | | | | (1.0) | |
| Cash dividends on stock | | | | | (84.2) | | |
| Vesting of share units | | | | (2.0) | | | 3.4 |
| Change in pension liability less related income tax benefit (provision) of $5.7 in 2016, $(0.5) in 2015 and $(1.0) in 2014 | (9.0) | | | | | (9.0) | |
| Stock based compensation expense | | | | 8.8 | | | |
| Exercise of stock options | | | | 0.3 | | | 4.0 |
| Stock incentives and directors' compensation | | | | 5.6 | | | 0.2 |
| Shares repurchased | (135.2) | | | | | | (135.2) |
| Balance at Dec. 31, 2016 | $ 1,515.3 | $ 131.6 | $ 164.4 | $ 477.6 | $ 1,593.0 | $ (363.2) | $ (488.1) |

| CONSOLIDATED STATEMENT OF STOCKHOLDERS' EQUITY (Parenthetical) - USD ($) $ in Millions | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| Unrealized net (loss) gain on cash flow derivative instruments, related income tax benefit (provision) | $ 0.6 | $ (0.2) | $ 0.1 |
| Change in pension liability, related income tax benefit(provision) | 5.7 | (0.5) | (1.0) |
| Accumulated Other Comprehensive Loss | | | |
| Unrealized net (loss) gain on cash flow derivative instruments, related income tax benefit (provision) | 0.6 | (0.2) | 0.1 |
| Change in pension liability, related income tax benefit(provision) | $ 5.7 | $ (0.5) | $ (1.0) |
| Treasury Stock | | | |
| Exercise of stock options, shares surrendered as proceeds and to pay taxes | 54,019 | 418,754 | 11,692 |

Organization and Significant Accounting Policies

**1. Organization and Significant Accounting Policies**

**Organization.** A. O. Smith Corporation (A. O. Smith or the Company) is comprised of two reporting segments: North America and Rest of World. The Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas, gas tankless and electric water heaters, as well as water treatment products. Both segments primarily manufacture and market in their respective regions of the world. The North America segment also manufactures and globally markets specialty commercial water heating equipment, condensing and non-condensing boilers and water systems tanks. The Company also manufactures and markets in-home air purification products in China.

**Consolidation.** The consolidated financial statements include the accounts of the Company and its wholly owned subsidiaries after elimination of intercompany transactions.

Except when otherwise indicated, amounts reflected in the financial statements or the notes thereto relate to the Company's continuing operations.

On August 22, 2011, the Company sold its Electrical Products business (EPC). Due to the sale, EPC related items have been reflected as discontinued operations in the consolidated statement of cash flows for all periods presented.

**Use of estimates**. The preparation of financial statements in conformity with accounting principles generally accepted in the United States (U.S.) requires management to make estimates and assumptions that affect the amounts reported in the accompanying financial statements and notes. Actual results could differ from those estimates.

**Fair value of financial instruments.** The carrying amounts of cash, cash equivalents, marketable securities, receivables, floating rate debt and trade payables approximated fair value as of December 31, 2016 and 2015, due to the short maturities or frequent rate resets of these instruments. The fair value of term notes with insurance companies was approximately $133.1 million as of December 31, 2016 compared with the carrying amount of $134.4 million for the same date. The fair value of term notes with insurance companies was approximately $104.4 million as of December 31, 2015 compared with the carrying amount of $102.0 million for the same date. The fair value is estimated based on current rates offered for debt with similar maturities.

**Foreign currency translation.** For all subsidiaries outside the U.S., with the exception of its Mexican operation and its Dutch non-operating companies, the Company uses the local currency as the functional currency. For those operations using a functional currency other than the U.S. dollar, assets and liabilities are translated into U.S. dollars at year-end exchange rates, and revenues and expenses are translated at weighted-average exchange rates. The resulting translation adjustments are recorded as a separate component of stockholders' equity. The Mexican operation and the Dutch non-operating companies use the U.S. dollar as the functional currency. Gains and losses from foreign currency transactions are included in net earnings and were not significant in 2016, 2015 or 2014.

**Cash and cash equivalents**. The Company considers all highly liquid investments with a maturity of three months or less when purchased to be cash equivalents.

**Marketable securities**. The Company considers all highly liquid investments with maturities greater than 90 days when purchased to be marketable securities. At December 31, 2016, the Company's marketable securities consisted of bank time deposits with original maturities ranging from 180 days to 12 months and are primarily located at investment grade rated banks in China.

**Inventory valuation.** Inventories are carried at lower of cost or market. Cost is determined on the last-in, first-out (LIFO) method for a majority of the Company's domestic inventories, which comprise 61 percent and 66 percent of the Company's total inventory at December 31, 2016 and 2015, respectively. Inventories of foreign subsidiaries, the remaining domestic inventories and supplies are determined using the first-in, first-out (FIFO) method.

**Property, plant and equipment.** Property, plant and equipment are stated at cost. Depreciation is computed primarily by the straight-line method. The estimated service lives used to compute depreciation are generally 25 to 50 years for buildings, three to 20 years for equipment and three to 15 years for software. Maintenance and repair costs are expensed as incurred.

**Goodwill and other intangibles.** Goodwill and indefinite-lived intangible assets are not amortized but are reviewed for impairment on an annual basis. Separable intangible assets, primarily comprised of customer relationships, that have finite lives are amortized on a straight-line basis over their

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 101 of 213    Document 25-1

estimated useful lives which range from three to 25 years.

**Impairment of long-lived and amortizable intangible assets.** Property, plant and equipment and intangible assets subject to amortization are reviewed for impairment whenever events or changes in circumstances indicate that the carrying amount may not be recoverable. If the sum of the expected undiscounted cash flows is less than the carrying value of the related asset or group of assets, a loss is recognized for the difference between the fair value and carrying value of the asset or group of assets. Such analyses necessarily involve significant judgment.

**Product warranties.** The Company's products carry warranties that generally range from one to ten years and are based on terms that are consistent with the market. The Company records a liability for the expected cost of warranty-related claims at the time of sale. The allocation of the warranty liability between current and long-term is based on expected warranty claims to be paid in the next year as determined by historical product failure rates.

The following table presents the Company's product warranty liability activity in 2016 and 2015:

| Years ended December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Balance at beginning of year | $139.3 | $136.2 |
| Expense | 43.2 | 50.3 |
| Claims settled | (41.6) | (47.2) |
| Balance at end of year | $140.9 | $139.3 |

**Derivative instruments.** The Company utilizes certain derivative instruments to enhance its ability to manage currency as well as raw materials price risk. The Company does not enter into contracts for speculative purposes. The fair values of all derivatives are recorded in the consolidated balance sheets. The change in a derivative's fair value is recorded each period in current earnings or accumulated other comprehensive loss (AOCI), depending on whether the derivative is designated as part of a hedge transaction and if so, the type of hedge transaction. See Note 11, "Derivative Instruments" of the notes to consolidated financial statements for disclosure of the Company's derivative instruments and hedging activities.

**Fair Value Measurements.** Accounting Standards Codification (ASC) 820 *Fair Value Measurements*, among other things, defines fair value, establishes a consistent framework for measuring fair value and expands disclosure for each major asset and liability category measured at fair value on either a recurring basis or nonrecurring basis. ASC 820 clarifies that fair value is an exit price, representing the amount that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants. As such, fair value is a market-based measurement that should be determined based on assumptions that market participants would use in pricing an asset or liability. As a basis for considering such assumptions, ASC 820 establishes a three-tier fair value hierarchy, which prioritizes the inputs used in measuring fair value as follows: (Level 1) observable inputs such as quoted prices in active markets; (Level 2) inputs, other than the quoted prices in active markets, that are observable either directly or indirectly; and (Level 3) unobservable inputs in which there is little or no market data, which require the reporting entity to develop its own assumptions.

Assets and liabilities measured at fair value are based on the market approach which are prices and other relevant information generated by market transactions involving identical or comparable assets or liabilities.

Assets measured at fair value on a recurring basis are as follows (dollars in millions):

| Fair Value Measurement Using | December 31, 2016 | December 31, 2015 |
|---|---|---|
| Quoted prices in active markets for identical assets (Level 1) | $ 424.5 | $ 323.9 |
| Significant other observable inputs (Level 2) | — | (0.3) |
| Total assets measured at fair value | $ 424.5 | $ 323.6 |

There were no changes in the valuation techniques used to measure fair values on a recurring basis.
**Revenue recognition.** The Company recognizes revenue upon transfer of title, which occurs upon shipment of the product to the customer except for certain export sales where transfer of title occurs when the product reaches the customer destination.

Contracts and customer purchase orders are used to determine the existence of a sales arrangement. Shipping documents are used to verify shipment. The Company assesses whether the selling price is fixed or determinable based upon the payment terms associated with the transaction and whether the sales price is subject to refund or adjustment. The Company assesses collectability based on the creditworthiness of the customer as determined by credit checks and analysis, as well as the customer's payment history. The

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 102 of 213    Document 25-1

allowance for doubtful accounts was $6.3 million and $6.0 million at December 31, 2016 and 2015, respectively.

Reserves for customer returns for defective product are based on historical experience with similar types of sales. Accruals for rebates and incentives are based on pricing agreements and are tied to sales volume. Changes in such accruals may be required if future returns differ from historical experience or if actual sales volume differs from estimated sales volume. Rebates and incentives are recognized as a reduction of sales.

Shipping and handling costs billed to customers are included in net sales and the related costs are included in cost of products sold.

**Advertising.** The majority of advertising costs are charged to operations as incurred and amounted to $113.9 million, $102.2 million and $94.0 million during 2016, 2015 and 2014, respectively. Included in total advertising costs are expenses associated with store displays for water heater and water treatment products in China that are amortized over 12 to 24 months which totaled $37.0 million, $27.4 million and $22.6 million during 2016, 2015 and 2014, respectively.

**Research and development.** Research and development costs are charged to operations as incurred and amounted to $80.1 million, $73.7 million and $67.9 million during 2016, 2015 and 2014, respectively.

**Environmental costs.** The Company accrues for costs associated with environmental obligations when such costs are probable and reasonably estimable. Costs of estimated future expenditures are not discounted to their present value. Recoveries of environmental costs from other parties are recorded as assets when their receipt is considered probable. The accruals are adjusted as facts and circumstances change.

**Stock-based compensation.** Compensation cost is recognized using the straight-line method over the vesting period of the award and forfeitures are recognized as they occur. The Company adopted amended ASC 718 *Compensation – Stock Compensation* as of January 1, 2016. Refer to the Recent Accounting Pronouncements section later in this footnote for additional information on the adoption of this pronouncement. As required under amended ASC 718, in the year ended December 31, 2016, the Company recognized $5.9 million of discrete income tax benefits on settled stock based compensation awards. As required under previous guidance, in the year ended December 31, 2015, the Company recognized $10.4 million of excess tax deductions as cash flows provided by financing activities.

**Income taxes.** The provision for income taxes is computed using the asset and liability method, in accordance with ASC 740 *Income Taxes*, under which deferred tax assets and liabilities are recognized for the expected future tax consequences of temporary differences between the financial reporting and tax bases of assets and liabilities and for operating losses and tax credit carryforwards. Deferred tax assets and liabilities are measured using the currently enacted tax rates that apply to taxable income in effect for the years in which those tax assets are expected to be realized or settled and are classified as noncurrent in the consolidated balance sheet. The Company records a valuation allowance to reduce deferred tax assets to the amount that is believed more likely than not to be realized.

The Company recognizes the tax benefit from an uncertain tax position only if it is more likely than not the tax position will be sustained on examination by the taxing authorities, based on the technical merits of the position. The tax benefits recognized in the financial statements from such positions are then measured based on the largest benefit that has a greater than 50 percent likelihood of being realized upon settlement.

**Earnings per share of common stock.** The Company is not required to use the two-class method of calculating earnings per share since its Class A Common Stock and Common Stock have equal dividend rights. The numerator for the calculation of basic and diluted earnings per share is net earnings. The following table sets forth the computation of basic and diluted weighted-average shares used in the earnings per share calculations:

|  | 2016 | 2015 | 2014 |
| --- | --- | --- | --- |
| Denominator for basic earnings per share - weighted-average shares outstanding | 174,712,683 | 177,622,280 | 180,587,008 |
| Effect of dilutive stock options, restricted stock and share units | 2,112,597 | 1,386,900 | 1,386,954 |
| Denominator for diluted earnings per share | 176,825,280 | 179,009,180 | 181,973,962 |

On April 11, 2016, the Company's stockholders approved a proposal to increase the Company's authorized shares of Common Stock and on September 7, 2016, the Company's Board of Directors declared a two-for-one stock split of the Company's Class A Common Stock and Common Stock (including treasury shares) in the form of a 100 percent stock dividend to stockholders of record on September 21, 2016 and payable on October 5, 2016. All references in the financial statements and footnotes to the number of

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 103 of 213    Document 25-1

shares outstanding, price per share, per share amounts and stock based compensation data have been recast to reflect the stock split for all periods presented.

**Reclassifications.** Certain amounts from prior years have been reclassified to conform with current year presentation.

### Recent Accounting Pronouncements

In October 2016, the Financial Accounting Standards Board (FASB) amended ASC 740, *Income Taxes* (issued under Accounting Standards Update (ASU) 2016-16). This amendment requires that the income tax consequences of an intra-entity transfer of an asset other than inventory be recognized when the transfer occurs. The amendment is effective for the Company beginning January 1, 2018. This amendment is required to be applied on a modified retrospective basis through a cumulative-effect adjustment directly to retained earnings. The Company does not expect the adoption of amended ASC 740 will have a material impact on the Company's consolidated financial condition, results of operations or cash flows.

In August 2016, the FASB amended ASC 230, *Statement of Cash Flows* (issued under ASU 2016-15, "Clarification of Certain Cash Receipts and Cash Payments"). This amendment clarifies reporting for contingent consideration payments made after a business combination depending on how soon after the acquisition the payments are made. The amendment requires adoption for periods beginning January 1, 2018 and permits early adoption. The Company does not expect the adoption of ASU 2016-15 will have a material impact on its consolidated statement of cash flows.

In March 2016, the FASB amended ASC 718, *Compensation - Stock Compensation* (issued under ASU 2016-09). This amendment simplified several aspects of the accounting for share-based payment transactions. The Company adopted this amendment effective January 1, 2016. The amendment requires the benefits or deficiencies of tax deductions in excess of or less than the recognized compensation cost to be recorded as income tax benefits or expense in the Consolidated Statement of Earnings in the periods in which they occur. The amendment also eliminated previous guidance that required unrecognized future excess income tax benefits to be considered used to repurchase shares in the calculation of diluted shares which resulted in lower diluted shares outstanding than the calculation under the amendment. The Company applied this guidance prospectively. As such, in the year ended December 31, 2016, the Company recognized $5.9 million of discrete income tax benefits associated with excess tax benefits on settled stock based compensation awards and the Company's diluted shares outstanding for the year ended December 31, 2016 increased as compared to the way it was calculated under previous guidance.

The amendment also required that cash paid by an employer to a taxing authority when shares are directly withheld for employee income tax withholding purposes be classified as financing activities in the consolidated statement of cash flows. As required, the Company applied this guidance retrospectively in the presentation of the consolidated statement of cash flows for the period beginning January 1, 2014 and, as a result, reclassified $7.3 million and $0.1 million of cash used by operating activities to cash used by financing activities for the years ended December 31, 2015 and 2014, respectively.

In February 2016, the FASB amended ASC 842, *Leases* (issued under ASU 2016-02). This amendment requires the recognition of lease assets and lease liabilities on the balance sheet for most leasing arrangements currently classified as operating leases. This amendment is effective for periods beginning January 1, 2019 and early adoption is permitted. The Company is in the process of determining whether the adoption of ASU 2016-02 will have a material impact on its consolidated balance sheets, consolidated statement of earnings or consolidated statement of cash flows.

In November 2015, the FASB amended ASC 740, *Income Taxes* (issued under ASU 2015-17). This amendment required that deferred tax assets and liabilities be classified as noncurrent on the balance sheet. The amendment was effective for periods beginning January 1, 2016 and allowed either prospective adoption or retrospective adoption. The Company adopted ASU 2015-17 retrospectively and, as a result, classified all deferred tax assets and liabilities as non-current on the Company's consolidated balance sheets for all periods presented. Current deferred taxes of $39.9 million as of December 31, 2015 were reclassified to non-current deferred taxes on the Company's consolidated balance sheet.

In July 2015, the FASB amended ASC 330, *Inventory* (issued under ASU 2015-11, "Simplifying the Measurement of Inventory"). This amendment requires inventory that is recorded using the first-in, first-out method to be measured at the lower of cost or net realizable value. ASU 2015-11 is effective prospectively for the Company beginning January 1, 2017. The Company does not expect the adoption of ASU 2015-11 to have a significant impact on its consolidated balance sheets, consolidated statement of earnings or consolidated statement of cash flows.

In May 2014, the FASB issued ASC 606-10, *Revenue from Contracts with Customers* (issued under ASU 2014-09). ASC 606-10 will replace all existing revenue recognition guidance when effective. In July 2015, the FASB approved a one year deferral of the effective date to periods beginning January 1, 2018. The Company expects to utilize the full retrospective method of adoption beginning January 1, 2018 and does not expect the adoption of ASC 606-10 to have a significant impact on its consolidated balance sheets,

consolidated statement of earnings or consolidated statement of cash flows.

**2. Acquisitions**

On August 8, 2016, the Company acquired 100 percent of the shares of Aquasana, Inc. (Aquasana), a Texas-based water treatment company. With the addition of Aquasana, the Company entered the U.S. water treatment market. Aquasana is included in the Company's North America segment for reporting purposes.

The Company paid an aggregate cash purchase price of $85.1 million, net of $1.9 million of cash acquired. In addition, the Company incurred acquisition-related costs of approximately $1.2 million and recorded contingent consideration of $1.9 million, the fair value of the contingent payment due to the former owners of Aquasana if certain performance targets are met.

The following table summarizes the preliminary allocation of fair value of the assets acquired and liabilities assumed at the date of acquisition. The Company is awaiting final valuations to support the acquired intangible assets as well as finalizing the accounting for acquired accrued liabilities. The $30.0 million of acquired intangible assets was comprised of $21.5 million of trade names that are not subject to amortization, $8.3 million of customer lists which will be amortized over ten years and $0.2 million of patents which will be amortized over five years.

| August 8, 2016 (dollars in millions) | |
| --- | --- |
| Current assets, net of cash acquired | $ 7.3 |
| Property, plant and equipment | 2.7 |
| Intangible assets | 30.0 |
| Goodwill | 60.4 |
| Total assets acquired | 100.4 |
| Current liabilities | (7.1) |
| Long-term liabilities | (8.2) |
| Total liabilities assumed | (15.3) |
| Net assets acquired | $ 85.1 |

The acquisition was accounted for using the purchase method of accounting, and accordingly, the results of operations have been included in the Company's financial statements from August 8, 2016, the date of acquisition. Revenues and pre-tax losses associated with Aquasana included in the consolidated statement of earnings totaled $18.4 million and $(0.1) million, respectively, which included $1.1 million of operating earnings less $1.2 million of acquisition-related costs incurred by the Company resulting from the acquisition.

On August 26, 2016, the Company acquired certain assets, primarily inventory, and assumed a lease of a small electric water heater manufacturer serving the North America market. The Company paid $5.7 million for the assets. Under the purchase agreement, the Company agreed to make additional contingent payments for the acquired assets if certain conditions are met over the next ten years. As of December 31, 2016, the Company estimated the fair value of the contingent payments at $5.2 million and a liability for the contingent consideration was accrued.

Statement of Cash Flows

**3. Statement of Cash Flows**

Supplemental cash flow information is as follows:

| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 |
|---|---|---|---|
| Net change in current assets and liabilities, net of acquisitions: | | | |
| Receivables | $(15.1) | $(25.9) | $(16.8) |
| Inventories | (23.4) | (14.7) | (14.9) |
| Other current assets | (3.2) | (4.6) | (7.7) |
| Trade payables | 101.5 | 31.0 | 6.9 |
| Accrued liabilities, including payroll and benefits | 6.3 | 19.8 | 2.6 |
| Income taxes payable | 2.7 | 11.2 | (7.7) |
| | $ 68.8 | $ 16.8 | $(37.6) |

4. **Inventories**

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Finished products | $114.1 | $ 85.7 |
| Work in process | 13.0 | 13.4 |
| Raw materials | 142.4 | 139.6 |
| Inventories, at FIFO cost | 269.5 | 238.7 |
| LIFO reserve | (18.4) | (15.8) |
| | $251.1 | $222.9 |

The Company recognized after-tax LIFO expense (income) of $0.3 million, $1.1 million and $(0.1) million in 2016, 2015 and 2014, respectively.

Property, Plant and Equipment

**5. Property, Plant and Equipment**

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Land | $ 11.0 | $ 10.8 |
| Buildings | 286.4 | 237.9 |
| Equipment | 533.7 | 530.9 |
| Software | 101.4 | 87.2 |
| | 932.5 | 866.8 |
| Less accumulated depreciation and amortization | 470.6 | 424.1 |
| | $461.9 | $442.7 |

Goodwill and Other Intangible Assets

**6. Goodwill and Other Intangible Assets**

Changes in the carrying amount of goodwill during the years ended December 31, 2016 and 2015 consisted of the following:

| (dollars in millions) | North America | Rest of World | Total |
|---|---|---|---|
| Balance at December 31, 2014 | $ 368.5 | $ 60.3 | $428.8 |
| Currency translation adjustment | (7.5) | (0.4) | (7.9) |
| Balance at December 31, 2015 | 361.0 | 59.9 | 420.9 |
| Acquisitions | 70.0 | — | 70.0 |
| Currency translation adjustment | 1.2 | (0.6) | 0.6 |
| Balance at December 31, 2016 | $ 432.2 | $ 59.3 | $491.5 |

The carrying amount of other intangible assets consisted of the following:

| December 31 (dollars in millions) | 2016 | | | 2015 | | |
|---|---|---|---|---|---|---|
| | Gross Carrying Amount | Accumulated Amortization | Net | Gross Carrying Amount | Accumulated Amortization | Net |
| Amortizable intangible assets: | | | | | | |
| Patents | $ 3.7 | $ (2.2) | $ 1.5 | $ 3.2 | $ (1.9) | $ 1.3 |
| Customer lists | 224.0 | (80.3) | 143.7 | 231.6 | (83.1) | 148.5 |
| Total amortizable intangible assets | 227.7 | (82.5) | 145.2 | 234.8 | (85.0) | 149.8 |
| Indefinite-lived intangible assets: | | | | | | |
| Trade names | 163.1 | — | 163.1 | 141.2 | — | 141.2 |
| Total intangible assets | $ 390.8 | $ (82.5) | $308.3 | $ 367.0 | $ (85.0) | $291.0 |

Amortization expenses of other intangible assets of $13.4 million, $14.2 million, and $14.3 million were recorded in 2016, 2015 and 2014, respectively. In the future, excluding the impact of any future acquisitions, the Company expects amortization expense of approximately $13.8 million annually and the intangible assets will be amortized over a weighted average period of 13 years.

The Company concluded that no goodwill impairment existed at the time of the annual impairment tests which were performed in the fourth quarters of 2016, 2015 and 2014. No impairments of other intangible assets were recorded in 2016, 2015 and 2014.

**7. Debt and Lease Commitments**

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Bank credit lines, average year-end interest rates of 2.4% for 2016 and 1.3% for 2015 | $ 23.6 | $ 10.2 |
| Revolving credit agreement borrowings, average year-end interest rates of 1.7% for 2016 and 1.5% for 2015 | 80.0 | 80.0 |
| Commercial paper, average year-end interest rates of 1.1% for 2016 and 2015 | 85.6 | 56.8 |
| Term notes with insurance companies, expiring through 2034, average year-end interest rates of 3.5% for 2016 and 3.9% for 2015 | 125.5 | 89.0 |
| Canadian term notes with insurance companies, expiring through 2018, average year-end interest rates of 5.3% for 2016 and 2015 | 8.9 | 13.0 |
| | 323.6 | 249.0 |
| Less long-term debt due within one year | 7.2 | 12.9 |
| Long-term debt | $316.4 | $236.1 |

In December 2016, the Company completed a $500 million multi-year multi-currency revolving credit agreement with a group of nine banks, which expires on December 15, 2021. The facility has an accordion provision which allows it to be increased up to $700 million if certain conditions (including lender approval) are satisfied. Borrowings under the Company's bank credit lines and commercial paper borrowings are supported by the revolving credit agreement. As a result of the long-term nature of this facility, the commercial paper and credit line borrowings are classified as long-term debt at December 31, 2016 and 2015. At its option, the Company either maintains cash balances or pays fees for bank credit and services.

On November 28, 2016, the Company issued $45 million in term notes in two tranches to two insurance companies. Principal payments commence in 2023 and the notes mature in 2029 and 2034. The notes have interest rates of 2.87 percent and 3.10 percent. Proceeds of the notes were used to pay down borrowings under the Company's revolving credit facility.

On January 15, 2015, the Company issued $75 million in term notes to an insurance company. Principle payments commence in 2020 and the notes mature in 2030. The notes have an interest rate of 3.52 percent. Proceeds of the notes were used to pay down borrowings under the Company's revolving credit facility.

Scheduled maturities of long-term debt within each of the five years subsequent to December 31, 2016 are as follows:

| Years ending December 31 (dollars in millions) | Amount |
|---|---|
| 2017 | $ 7.2 |
| 2018 | 7.2 |
| 2019 | — |
| 2020 | 6.8 |
| 2021 | 196.1 |

Future minimum payments under non-cancelable operating leases relating mostly to office, manufacturing and warehouse facilities total $37.4 million and are due as follows:

| Years ending December 31 (dollars in millions) | Amount |
|---|---|
| 2017 | $ 19.5 |
| 2018 | 4.5 |
| 2019 | 3.4 |
| 2020 | 2.3 |
| 2021 | 1.9 |
| Thereafter | 5.8 |

Rent expense, including payments under operating leases, was $29.8 million, $28.8 million and $24.3 million in 2016, 2015 and 2014, respectively.

Interest paid by the Company was $7.2 million, $6.4 million and $5.8 million in 2016, 2015 and 2014, respectively. The Company capitalized interest expense of $0.2 million, $0.2 million and $0.4 million in 2016,

Case 2:19-cv-01198-LA   Filed 01/24/20   Page 111 of 213   Document 25-1

2015 and 2014, respectively.

8. **Stockholders' Equity**

The Company's authorized capital consists of three million shares of Preferred Stock $1 par value, 27 million shares of Class A Common Stock $5 par value, and 240 million shares of Common Stock $1 par value. The Common Stock has equal dividend rights with Class A Common Stock and is entitled, as a class, to elect one-third of the Board of Directors and has 1/10th vote per share on all other matters. Class A Common Stock is convertible to Common Stock on a one for one basis.

There were 60,045 shares during 2016, 67,544 shares during 2015 and 136,092 shares during 2014, of Class A Common Stock converted into Common Stock. Regular dividends paid on the A. O. Smith Corporation Class A Common Stock and Common Stock amounted to $0.48, $0.38 and $0.30 per share in 2016, 2015 and 2014, respectively.

The Company completed a two-for-one stock split on October 5, 2016. Amounts have been adjusted to reflect the stock split.

In 2014, the Company's Board of Directors authorized the purchase of an additional 7,000,000 shares of the Company's Common Stock. In 2015, the Company's Board of Directors authorized the purchase of an additional 4,000,000 shares of the Company's Common Stock. In 2016, the Company's Board of Directors authorized the purchase of an additional 3,000,000 shares of the Company's Common Stock. Under the share repurchase program, the Company's Common Stock may be purchased through a combination of a Rule 10b5-1 automatic trading plan and discretionary purchases in accordance with applicable securities laws. The number of shares purchased and the timing of the purchase will depend on a number of factors, including share price, trading volume and general market conditions, as well as on working capital requirements, general business conditions and other factors, including alternative investment opportunities. The share repurchase authorization remains effective until terminated by the Board of Directors which may occur at any time, subject to the parameters of any Rule 10b5-1 automatic trading plan that the Company may then have in effect. In 2016, the Company purchased 3,273,109 shares at a total cost of $135.2 million. As of December 31, 2016, there were 4,906,403 shares remaining on the existing repurchase authorization. In 2015, the Company purchased 3,816,474 shares at a cost of $128.1 million. In 2014, the Company purchased 4,309,566 shares at a cost of $103.8 million.

At December 31, 2016, a total of 130,380 and 17,135,628 shares of Class A Common Stock and Common Stock, respectively, were held as treasury stock. At December 31, 2015, a total of 130,380 and 14,680,346 shares of Class A Common Stock and Common Stock, respectively, were held as treasury stock.

Accumulated other comprehensive loss is as follows:

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Cumulative foreign currency translation adjustments | $ (79.2) | $ (39.4) |
| Unrealized net gain on cash flow derivative instruments less related income tax provision of $(0.1) in 2016 and $(0.8) in 2015 | 0.2 | 1.2 |
| Pension liability less related income tax benefit of $183.4 in 2016 and $177.7 in 2015 | (284.2) | (275.2) |
| | $(363.2) | $(313.4) |

Changes to accumulated other comprehensive loss by component are as follows:

| | Year ended December 31, | |
|---|---|---|
| | 2016 | 2015 |
| **Cumulative foreign currency translation** | | |
| Balance at beginning of period | $ (39.4) | $ 3.3 |
| Other comprehensive loss before reclassifications | (39.8) | (42.7) |
| Balance at end of period | (79.2) | (39.4) |
| | | |
| **Unrealized net gain on cash flow derivatives** | | |
| Balance at beginning of period | 1.2 | 0.9 |
| Other comprehensive earnings before reclassifications | (0.9) | 3.7 |
| Realized gains on derivatives reclassified to cost of products sold (net of tax provision of $0.1 and $2.3 in 2016 and 2015, respectively) | (0.1) | (3.4) |

|  |  |  |
|---|---|---|
| Balance at end of period | 0.2 | 1.2 |
| **Pension liability** |  |  |
| Balance at beginning of period | (275.2) | (276.2) |
| Other comprehensive loss before reclassifications | (18.8) | (9.6) |
| Amounts reclassified from accumulated other comprehensive loss [1] | 9.8 | 10.6 |
| Balance at end of period | (284.2) | (275.2) |
| Total accumulated other comprehensive loss, end of period | $(363.2) | $(313.4) |

| [1] | Amounts reclassified from accumulated other comprehensive loss: |  |  |
|---|---|---|---|
|  | Realized gains on derivatives reclassified to cost of products sold | (0.2) | (5.7) |
|  | Tax provision | 0.1 | 2.3 |
|  | Reclassification net of tax | $ (0.1) | $ (3.4) |
|  | Amortization of pension items: |  |  |
|  | Actuarial losses | $ 17.5[2] | $ 19.0[2] |
|  | Prior year service cost | (1.5)[2] | (1.4)[2] |
|  |  | 16.0 | 17.6 |
|  | Tax benefit | (6.2) | (7.0) |
|  | Reclassification net of tax | $ 9.8 | $ 10.6 |

[2] These accumulated other comprehensive loss components are included in the computation of net periodic benefit cost. See Note 10 - Pensions and Other Post-retirement Benefits for additional details

[Stock Based Compensation]

**9. Stock Based Compensation**

The Company adopted the A. O. Smith Combined Incentive Compensation Plan (the "Plan") effective January 1, 2007. The Plan was reapproved by stockholders on April 16, 2012. The Plan is a continuation of the A. O. Smith Combined Executive Incentive Compensation Plan which was originally approved by shareholders in 2002. The number of shares available for granting of options or share units at December 31, 2016, was 3,275,459. Upon stock option exercise or share unit vesting, shares are issued from treasury stock.

Total stock based compensation expense recognized in 2016, 2015 and 2014 was $9.4 million, $8.8 million and $10.8 million, respectively.

*Stock options*

The stock options granted in 2016, 2015 and 2014 have three year pro rata vesting from the dates of grant. Stock options are issued at exercise prices equal to the fair value of Common Stock on the date of grant. For active employees, all options granted in 2016, 2015 and 2014 expire ten years after date of grant. Stock option compensation recognized in 2016, 2015 and 2014 was $4.5 million, $4.0 million and $4.9 million, respectively. Included in the stock option expense recognized in 2016, 2015 and 2014 is expense associated with the accelerated vesting of stock option awards for certain employees who either are retirement eligible or become retirement eligible during the vesting period.

Changes in option shares, all of which are Common Stock, were as follows:

| | Weighted-Avg. Per Share Exercise Price | Years Ended December 31 | | | Aggregate Intrinsic Value (dollars in millions) |
|---|---|---|---|---|---|
| | | 2016 | 2015 | 2014 | |
| **Outstanding at beginning of year** | $ 18.03 | 2,653,558 | 3,154,006 | 2,881,246 | |
| **Granted** | | | | | |
| 2016—$31.49 to $46.93 per share | | 553,370 | | | |
| 2015—$23.24 to $25.34 per share | | | 484,990 | | |
| 2014—$17.46 to $26.47 per share | | | | 597,500 | |
| **Exercised** | | | | | |
| 2016—$4.75 to $30.77 per share | | (531,933) | | | $ 7.5 |
| 2015—$4.10 to $17.46 per share | | | (978,208) | | 10.2 |
| 2014—$4.10 to $11.50 per share | | | | (316,502) | 2.6 |
| **Forfeited** | | | | | |
| 2016—$23.24 to $46.93 per share | | (10,662) | | | |
| 2015—$17.46 to $23.24 per share | | | (7,230) | | |
| 2014—$11.50 to $17.46 per share | | | | (8,238) | |
| **Outstanding at end of year** (2016—$4.75 to $46.93 per share) | 21.69 | 2,664,333 | 2,653,558 | 3,154,006 | |
| **Exercisable at end of year** | 16.12 | 1,602,651 | 1,544,186 | 1,865,278 | |

The aggregate intrinsic value for the outstanding and exercisable options as of December 31, 2016 is $68.5 million and $50.1 million, respectively. The average remaining contractual life for outstanding and exercisable options is seven years and six years, respectively.

The following table summarizes weighted-average information by range of exercise prices for stock options outstanding and exercisable at December 31, 2016.

Case 2:19-cv-01198-LA   Filed 01/24/20   Page 115 of 213   Document 25-1

| Range of Exercise Prices | Options Outstanding at December 31, 2016 | Weighted-Average Exercise Price | Options Exercisable at December 31, 2016 | Weighted-Average Exercise Price | Weighted-Average Remaining Contractual Life |
|---|---|---|---|---|---|
| $ 4.75 to $11.50 | 683,434 | $ 8.31 | 683,434 | $ 8.31 | 4 years |
| $17.46 to $25.34 | 954,074 | 20.76 | 759,014 | 20.12 | 7 years |
| $26.47 to $46.93 | 1,026,825 | 31.36 | 160,203 | 30.52 | 9 years |
| | 2,664,333 | | 1,602,651 | | |

The weighted-average fair value per option at the date of grant during 2016, 2015 and 2014, using the Black-Scholes option-pricing model, was $8.03, $8.59 and $8.28, respectively. Assumptions were as follows:

| | 2016 | 2015 | 2014 |
|---|---|---|---|
| Expected life (years) | 5.8 | 5.9 | 6.0 |
| Risk-free interest rate | 1.7% | 2.0% | 2.7% |
| Dividend yield | 1.3% | 1.0% | 1.1% |
| Expected volatility | 27.7% | 29.3% | 36.6% |

The expected life of options for purposes of these models is based on historical exercise behaviors. The risk free interest rates for purposes of these models are based on the U.S. Treasury yield curve in effect on the date of grant for the respective expected lives of the option. The expected dividend yields for purposes of these models are based on the dividends paid on Common Stock. The expected volatility for purposes of these models is based on the historical volatility of the Common Stock.

*Stock Appreciations Rights (SARs)*

Certain non-U.S.-based employees are granted SARs. Each SAR award grants the employee the right to receive cash equal to the excess of the share price of the Common Stock on the date that a participant exercises such right over the grant date price of the stock. SARs granted have three year pro rata vesting from the date of grant. SARs were issued at exercise prices equal to the fair value of Common Stock on the date of grant and expire ten years from the date of grant. Compensation expense for SARs is remeasured at each reporting period based on the estimated fair value on the date of grant using the Black-Scholes option-pricing model, using assumptions similar to stock option awards. SARs are subsequently remeasured at each interim reporting period based on a revised Black-Scholes value. No SARs were granted in 2016. As of December 31, 2016, there were 24,940 SARs outstanding and 8,320 were exercisable. In 2015, the Company granted 26,230 cash-settled SARs and no SARs were exercisable. Stock based compensation expense attributable to SARS was minimal in 2016 and 2015.

*Restricted stock and share units*

Participants may also be awarded shares of restricted stock or share units under the Plan. The Company granted 160,465, 152,192 and 221,382 share units under the plan in 2016, 2015 and 2014, respectively.

The share units were valued at $5.2 million, $4.7 million and $5.1 million at the date of issuance in 2016, 2015 and 2014, respectively, and will be recognized as compensation expense ratably over the three-year vesting period; however, included in share based compensation is expense associated with the accelerated vesting of share unit awards for certain employees who either are retirement eligible or become retirement eligible during the vesting period. Compensation expense of $4.9 million, $4.8 million and $5.9 million was recognized in 2016, 2015 and 2014, respectively. Certain non-U.S.-based employees receive the cash value of vested shares at the vesting date in lieu of shares.

A summary of share unit activity under the plan is as follows:

| | Number of Units | Weighted-Average Grant Date Value |
|---|---|---|
| Outstanding at January 1, 2016 | 658,326 | $ 22.15 |
| Granted | 160,465 | 32.21 |
| Vested | (268,306) | 17.39 |
| Forfeited/cancelled | (6,430) | 31.81 |
| Outstanding at December 31, 2016 | 544,055 | 27.35 |

Total compensation expense for share units not yet recognized is $2.3 million at December 31, 2016. The weighted average period over which the expense is expected to be recognized is 14 months.

Pension and Other Post-retirement Benefits

## 10. Pension and Other Post-retirement Benefits

The Company provides retirement benefits for all U.S. employees including benefits for employees of previously owned businesses which were earned up to the date of sale. The Company also has two foreign pension plans, neither of which is material to the Company's financial position.

The Company has a defined contribution plan which matches 100 percent of the first one percent of contributions made by participating employees and matches 50 percent of the next five percent of employee contributions. The Company also has defined contribution plans for certain hourly employees which provide for matching Company contributions.

The Company also has a defined benefit plan for salaried employees and its non-union hourly workforce. In 2009, the Company announced U.S. employees hired after January 1, 2010, would not participate in the defined benefit plan, and benefit accruals for the majority of current salaried and hourly employees sunset on December 31, 2014. Beginning in 2015, an additional Company contribution is being made to the defined contribution plan in lieu of benefits earned in a defined benefit plan. The Company also has defined benefit and contribution plans for certain union hourly employees.

The Company has unfunded defined-benefit post-retirement plans covering certain hourly and salaried employees that provide medical and life insurance benefits from retirement to age 65. Certain hourly employees retiring after January 1, 1996, are subject to a maximum annual benefit and salaried employees hired after December 31, 1993, are not eligible for post-retirement medical benefits.

As of December 31, 2015, the Company changed the method used to estimate the service and interest components of net periodic benefit cost for its pension plan and its post-retirement benefit plan. This change compared to the previous method resulted in a $7.1 million decrease in the service and interest components for pension cost in 2016. Historically, the Company estimated the service and interest cost components utilizing a single weighted-average discount rate derived from the yield curve used to measure the benefit obligation at the beginning of the period. The Company has elected to utilize an approach that discounts the individual expected cash flows underlying the service cost and interest cost using the applicable spot rates derived from the yield curve used in the determination of the benefit obligation to the relevant projected cash flows. This change was made to provide a more precise measurement of service and interest costs by improving the correlation between the projected benefit cash flows to the corresponding spot yield curve rates.

This change did not affect the measurement of the total benefit obligations but reduced the service and interest cost for the pension plan. The Company accounted for this change as a change in accounting estimate that is inseparable from a change in accounting principle and accordingly accounted for it prospectively beginning January 1, 2016.

**Obligations and Funded Status**

**Pension and Post-Retirement Disclosure Information under ASC 715**

The following tables present the changes in benefit obligations, plan assets and funded status for domestic pension and post-retirement plans and the components of net periodic benefit costs.

| | Pension Benefits | | Post-retirement Benefits | |
| --- | --- | --- | --- | --- |
| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2016 | 2015 |
| **Accumulated benefit obligation (ABO) at December 31** | $ 894.3 | $ 889.4 | N/A | N/A |
| | | | | |
| **Change in projected benefit obligations (PBO)** | | | | |
| PBO at beginning of year | $(892.9) | $(956.7) | $ (6.6) | $ (10.4) |
| Service cost | (1.8) | (1.9) | (0.1) | (0.1) |
| Interest cost | (30.6) | (37.6) | (0.2) | (0.3) |
| Participant contributions | — | — | — | (0.2) |
| Plan amendments | (0.7) | (2.5) | — | 3.7 |
| Actuarial (loss) gain including assumption changes | (31.0) | 45.6 | (0.2) | — |
| Benefits paid | 61.2 | 60.2 | 0.5 | 0.7 |
| PBO at end of year | $(895.8) | $(892.9) | $ (6.6) | $ (6.6) |
| | | | | |
| **Change in fair value of plan assets** | | | | |
| Plan assets at beginning of year | $ 759.0 | $ 823.9 | $ — | $ — |
| Actual return on plan assets | 57.0 | (5.3) | — | — |
| Contribution by the company | 32.2 | 0.5 | 0.5 | 0.5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Participant contributions | | — | | — | | — | | 0.2 |
| Benefits paid | | (61.2) | | (60.1) | | (0.5) | | (0.7) |
| Plan assets at end of year | $ | 787.0 | $ | 759.0 | $ | — | $ | — |
| | | | | | | | | |
| **Funded status** | $ | (108.8) | $ | (133.9) | $ | (6.6) | $ | (6.6) |
| **Amount recognized in the balance sheet** | | | | | | | | |
| Current liabilities | $ | (0.5) | $ | (1.8) | $ | (0.4) | $ | (0.4) |
| Non-current liabilities | | (108.3) | | (132.1) | | (6.2) | | (6.2) |
| Net pension liability at end of year | $ | (108.8)* | $ | (133.9)* | $ | (6.6) | $ | (6.6) |
| **Amounts recognized in accumulated other comprehensive loss before tax** | | | | | | | | |
| Net actuarial loss (gain) | $ | 473.5 | $ | 461.3 | $ | (2.0) | $ | (2.4) |
| Prior service cost | | (0.9) | | (2.6) | | (2.9) | | (3.3) |
| Total recognized in accumulated other comprehensive loss | $ | 472.6 | $ | 458.7 | $ | (4.9) | $ | (5.7) |

\* In addition, the Company has a liability for a foreign pension plan of $0.2 million and $0.3 million at December 31, 2016 and 2015, respectively.

| | Pension Benefits | | | Post-retirement Benefits | | |
|---|---|---|---|---|---|---|
| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| **Net periodic benefit cost** | | | | | | |
| Service cost | $ 1.8 | $ 1.9 | $ 7.9 | $ 0.1 | $ 0.1 | $ 0.1 |
| Interest cost | 30.6 | 37.6 | 44.7 | 0.2 | 0.3 | 0.5 |
| Expected return on plan assets | (55.9) | (57.5) | (60.3) | — | — | — |
| Amortization of unrecognized: | | | | | | |
| Net actuarial loss (gain) | 17.7 | 19.1 | 35.1 | (0.2) | (0.1) | (0.4) |
| Prior service cost | (1.1) | (1.0) | (1.0) | (0.4) | (0.4) | — |
| Curtailment and other one-time charges | — | — | 2.2 | — | — | — |
| Defined-benefit plan (income) cost | (6.9) | 0.1 | 28.6 | $(0.3) | $(0.1) | $ 0.2 |
| Various U.S. defined contribution plans cost | 11.6 | 10.8 | 6.1 | | | |
| | $ 4.7 | $ 10.9 | $ 34.7 | | | |
| **Other changes in plan assets and projected benefit obligation recognized in other comprehensive loss** | | | | | | |
| Net actuarial loss | $ 29.9 | $ 17.2 | $ 33.4 | $ 0.2 | $— | $— |
| Amortization of net actuarial (loss) gain | (17.7) | (19.1) | (37.3) | 0.2 | 0.1 | 0.3 |
| Prior service cost | 0.6 | 2.5 | — | — | (3.7) | — |
| Amortization of prior service cost | 1.1 | 1.0 | 1.0 | 0.4 | 0.4 | — |
| Total recognized in other comprehensive loss | 13.9 | 1.6 | (2.9) | 0.8 | (3.2) | 0.3 |
| **Total recognized in net periodic cost (benefit) and other comprehensive loss** | $ 7.0 | $ 1.7 | $ 25.7 | $ 0.5 | $(3.3) | $ 0.5 |

The estimated net actuarial loss and prior service cost for the pension plans that will be amortized from accumulated other comprehensive loss into net periodic benefit cost during 2017 are $17.8 million and $(0.4) million, respectively. The estimated net actuarial loss and prior year service cost for the post-retirement benefit plans that will be amortized from accumulated other comprehensive loss into net periodic benefit cost during 2017 are $0.1 million and $(0.4) million, respectively. As permitted under ASC 715, the amortization of any prior service cost was previously determined using a straight-line amortization of the cost over the average remaining service period of employees expected to receive benefits under the plan. Beginning in 2015 the amortization occurs over the average remaining life expectancy of participants expected to receive benefits under the plan as permitted under ASC 715.

The 2016 and 2015 after tax adjustments for additional minimum pension liability resulted in other comprehensive (loss) gain of $(9.0) million and $1.0 million, respectively.

Actuarial assumptions used to determine benefit obligations at December 31 are as follows:

| | Pension Benefits | | Post-retirement Benefits | |
|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 |
| Discount rate | 4.15% | 4.40% | 4.33% | 4.55% |
| Average salary increases | 4.00% | 4.00% | 4.00% | 4.00% |

Actuarial assumptions used to determine net periodic benefit cost for the year ended December 31 are as follows:

Case 2:19-cv-01198-LA   Filed 01/24/20   Page 118 of 213   Document 25-1

| Years ended December 31 | Pension Benefits | | | Post-retirement Benefits | | |
|---|---|---|---|---|---|---|
| | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| Discount rate | 4.40% | 4.05% | 4.85% | 4.55% | 4.00% | 4.70% |
| Expected long-term return on plan assets | 7.50% | 7.75% | 7.75% | n/a | n/a | n/a |
| Rate of compensation increase | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

**Assumptions**

In developing the expected long-term rate of return on plan assets assumption, the Company evaluated its pension plan's target and actual asset allocation and expected long-term rates of return of equity and bond indices. The Company also considered its pension plan's historical ten-year and 25-year compounded annualized returns of 5.7 percent and 9.0 percent, respectively.

**Assumed health care cost trend rates**

Assumed health care cost trend rates as of December 31 are as follows:

| | 2016 | 2015 |
|---|---|---|
| Health care cost trend rate assumed for next year | 6.50% | 6.75% |
| Rate to which the cost trend rate is assumed to decline (the ultimate trend rate) | 5.00% | 5.00% |
| Year that the rate reaches the ultimate trend rate | 2021 | 2021 |

A one-percentage-point change in the assumed health care cost trend rates would not result in a material impact on the Company's consolidated financial statements.

**Plan Assets**

The Company's pension plan weighted asset allocations as of December 31 by asset category are as follows:

| Asset Category | 2016 | 2015 |
|---|---|---|
| Equity securities | 48% | 47% |
| Debt securities | 37 | 39 |
| Real estate | 10 | 9 |
| Private equity | 4 | 5 |
| Other | 1 | — |
| | 100% | 100% |

The following tables present the fair value measurement of the Company's plan assets as of December 31, 2016 and 2015 (dollars in millions):

| Asset Category | Total | December 31, 2016 Quoted Prices in Active Markets for Identical Contracts (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Non-observable Inputs (Level 3) |
|---|---|---|---|---|
| Short-term investments | $ 28.7 | $ 1.1 | $ 7.9 | $ 19.7 |
| Equity securities | | | | |
| Common stocks | 254.0 | 254.0 | — | — |
| Commingled equity funds | 105.6 | — | 105.6 | — |
| Fixed income securities | | | | |
| U.S. treasury securities | 97.6 | 97.6 | — | — |
| Other fixed income securities | 102.6 | — | 102.6 | — |
| Commingled fixed income funds | 90.3 | — | 90.3 | — |
| Other types of investments | | | | |
| Mutual funds | 4.5 | — | 4.5 | — |
| Real estate funds | 74.3 | — | — | 74.3 |
| Private equity | 28.0 | — | — | 28.0 |
| Total fair value of plan | | | | |

| Asset Category | Total | | | | | | |
|---|---|---|---|---|---|---|---|
| asset investments | $785.6 | $ | 352.7 | $ | 310.9 | $ | 122.0 |
| Non-investment plan assets | 1.4 | | | | | | |
| Total plan assets | $787.0 | | | | | | |

| | | December 31, 2015 | | | |
|---|---|---|---|---|---|
| Asset Category | Total | Quoted Prices in Active Markets for Identical Contracts (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Non-observable Inputs (Level 3) | |
| Short-term investments | $ 13.8 | $ 1.4 | $ — | $ | 12.4 |
| Equity securities | | | | | |
| Common stocks | 238.6 | 238.6 | — | | — |
| Commingled equity funds | 109.6 | — | 109.6 | | — |
| Fixed income securities | | | | | |
| U.S. treasury securities | 114.3 | 114.3 | — | | — |
| Other fixed income securities | 91.6 | — | 91.6 | | — |
| Commingled fixed income funds | 84.1 | — | 84.1 | | — |
| Other types of investments | | | | | |
| Real estate funds | 70.9 | — | — | | 70.9 |
| Private equity | 34.3 | — | — | | 34.3 |
| Total fair value of plan asset investments | $757.2 | $ 354.3 | $ 285.3 | $ | 117.6 |
| Non-investment plan assets | 1.8 | | | | |
| Total plan assets | $759.0 | | | | |

The following table presents a reconciliation of the fair value measurements using significant unobservable inputs (Level 3) as of December 31, 2016 and 2015 (dollars in millions):

| | Short term investments | Real estate funds | Private equity | Total |
|---|---|---|---|---|
| Balance at December 31, 2014 | $ 20.7 | $64.1 | $ 34.8 | $119.6 |
| Actual return (loss) on plan assets: | | | | |
| Relating to assets still held at the reporting date | — | 6.8 | (0.1) | 6.7 |
| Relating to assets sold during the period | — | — | 7.8 | 7.8 |
| Purchases, sales and settlements | (8.3) | — | (8.2) | (16.5) |
| Balance at December 31, 2015 | 12.4 | 70.9 | 34.3 | 117.6 |
| Actual return (loss) on plan assets: | | | | |
| Relating to assets still held at the reporting date | — | 3.4 | (5.5) | (2.1) |
| Relating to assets sold during the period | — | — | 9.3 | 9.3 |
| Purchases, sales and settlements | 7.3 | — | (10.1) | (2.8) |
| Balance at December 31, 2016 | $ 19.7 | $74.3 | $ 28.0 | $122.0 |

The Company's investment policies employ an approach whereby a diversified blend of equity and bond investments is used to maximize the long–term return of plan assets for a prudent level of risk. Equity investments are diversified across domestic and non–domestic stocks, as well as growth, value, and small to large capitalizations. Bond investments include corporate and government issues, with short–, mid– and long–term maturities, with a focus on investment grade when purchased. The Company's target allocation to equity managers is between 45 to 55 percent with the remainder allocated primarily to bonds, real estate, private equity managers and cash. Investment and market risks are measured and monitored on an ongoing basis through regular investment portfolio reviews, annual liability measurements and periodic asset/liability studies.

The Company's actual asset allocations are in line with target allocations. The Company regularly reviews its actual asset allocation and periodically rebalances its investments to the targeted allocation when considered appropriate.

There was no Company stock included in plan assets at December 31, 2016.

**Cash Flows**

The Company was not required to make a contribution in 2016 but elected to make a $30 million voluntary contribution. The Company is not required to make a contribution in 2017.

**Estimated Future Payments**

The following benefit payments, which reflect expected future service, as appropriate, are expected to be paid:

| Years ending December 31 (dollars in millions) | Pension Benefits | | Post-retirement Benefits |
|---|---|---|---|
| 2017 | $ | 60.2 | $ | 0.4 |
| 2018 | | 67.6 | 0.4 |
| 2019 | | 60.1 | 0.4 |
| 2020 | | 66.4 | 0.4 |
| 2021 | | 59.2 | 0.4 |
| 2022 – 2026 | | 284.4 | 2.1 |

Derivative instruments

**11.   Derivative instruments**

ASC 815 *Derivatives and Hedging*, as amended, requires that all derivative instruments be recorded on the balance sheet at fair value and establishes criteria for designation and effectiveness of the hedging relationships. The accounting for changes in the fair value of a derivative instrument depends on whether it has been designated and qualifies as a part of a hedging relationship and, further, on the type of hedging relationship. For those derivative instruments that are designated and qualify as hedging instruments, the Company must designate the hedging instrument, based upon the exposure hedged, as a fair value hedge, cash flow hedge, or a hedge of a net investment in a foreign operation.

The Company designates that all of its hedging instruments are cash flow hedges. For derivative instruments that are designated and qualify as a cash flow hedge (i.e., hedging the exposure to variability in expected future cash flows that is attributable to a particular risk), the effective portion of the gain or loss on the derivative instrument is reported as a component of other comprehensive loss, net of tax, and is reclassified into earnings in the same line item associated with the forecasted transaction and in the same period or periods during which the hedged transaction affects earnings. The amount by which the cumulative change in the value of the hedge more than offsets the cumulative change in the value of the hedged item (i.e., the ineffective portion) is recorded in earnings, net of tax, in the period the ineffectiveness occurs.

The Company utilizes certain derivative instruments to enhance its ability to manage currency exposure as well as raw materials price risk. Derivative instruments are entered into for periods consistent with the related underlying exposures and do not constitute positions independent of those exposures. The Company does not enter into contracts for speculative purposes. The contracts are executed with major financial institutions with no credit loss anticipated for failure of the counterparties to perform.

*Foreign Currency Forward Contracts*

The Company is exposed to foreign currency exchange risk as a result of transactions in currencies other than the functional currency of certain subsidiaries. The Company utilizes foreign currency forward purchase and sale contracts to manage the volatility associated with foreign currency purchases, sales and certain intercompany transactions in the normal course of business. Principal currencies for which the Company utilizes foreign currency forward contracts include the British pound, Canadian dollar, Euro and Mexican peso.

Gains and losses on these instruments are recorded in accumulated other comprehensive loss, net of tax, until the underlying transaction is recorded in earnings. When the hedged item is realized, gains or losses are reclassified from accumulated other comprehensive loss to the consolidated statement of earnings. The assessment of effectiveness for forward contracts is based on changes in the forward rates. These hedges have been determined to be effective.

The amounts in accumulated other comprehensive loss for cash flow hedges will be reclassified into earnings no later than December 31, 2018.

The following table summarizes, by currency, the contractual amounts of the Company's foreign currency forward contracts:

| December 31 (dollars in millions) | 2016 Buy | 2016 Sell | 2015 Buy | 2015 Sell |
|---|---|---|---|---|
| British pound | $— | $ 1.2 | $— | $ 0.9 |
| Canadian dollar | — | 56.9 | — | 43.2 |
| Euro | 25.4 | 1.8 | 21.3 | 1.7 |
| Mexican peso | 16.9 | — | 12.7 | — |
| Total | $42.3 | $59.9 | $34.0 | $45.8 |

*Commodity Futures Contracts*

In addition to entering into supply arrangements in the normal course of business, the Company also enters into futures contracts to fix the cost of certain raw material purchases, principally copper and steel, with the objective of minimizing changes in cost due to market price fluctuations. The hedging strategy for achieving this objective is to purchase commodities futures contracts on the open market of the London Metals Exchange (LME) or over the counter contracts based on the LME for copper. Steel futures contracts are purchased on the New York Metals Exchange (NYMEX).

With NYMEX, the Company is required to make cash deposits on unrealized losses on steel derivative contracts.

The after-tax gains and losses of the effective portion of the contracts as of December 31, 2016 were recorded in accumulated other comprehensive loss and will be reclassified into cost of products sold in the periods in which the underlying transactions are recorded in earnings. The after-tax gains and losses on the effective portion of the contracts will be reclassified within one year. Contractual amounts of the Company's commodities futures contracts were immaterial as of December 31, 2016.

The impact of derivative contracts on the Company's financial statements is as follows:

Fair value of derivative instruments designated as hedging instruments under ASC 815:

| December 31 (dollars in millions) | Balance Sheet Location | Fair Value 2016 | Fair Value 2015 |
|---|---|---|---|
| Foreign currency contracts | Other current assets | $ 1.9 | $ 3.6 |
| | Accrued liabilities | (2.0) | (1.3) |
| Commodities contracts | Other current assets | 0.8 | — |
| | Accrued liabilities | (0.3) | (0.3) |
| Total derivatives designated as hedging instruments | | $ 0.4 | $ 2.0 |

The effect of derivative instruments on the consolidated statement of earnings is as follows.

| Derivatives in ASC 815 cash flow hedging relationships | Amount of gain (loss) recognized in other comprehensive loss on derivative (effective portion) | | Location of gain (loss) reclassified from accumulated other comprehensive loss into earnings (effective portion) | Amount of gain (loss) reclassified from accumulated other comprehensive loss into earnings (effective portion) | | Location of gain recognized in earnings on derivative (ineffective portion) | Amount of gain recognized in earnings on a derivative (ineffective portion) | |
|---|---|---|---|---|---|---|---|---|
| | 2016 | 2015 | | 2016 | 2015 | | 2016 | 2015 |
| Foreign currency contracts | $ (3.8) | $ 6.9 | Cost of products sold | $ (1.4) | $ 6.2 | N/A | $ — | $ — |
| Commodities contracts | 2.4 | (0.7) | Cost of products sold | 1.6 | (0.5) | Cost of products sold | — | — |
| | $ (1.4) | $ 6.2 | | $ 0.2 | $ 5.7 | | $ — | $ — |

### 12. Income Taxes

The components of the provision (benefit) for income taxes consisted of the following:

| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 |
|---|---|---|---|
| Current: | | | |
| Federal | $ 71.6 | $ 82.9 | $48.7 |
| State | 14.5 | 13.9 | 10.4 |
| International | 34.9 | 23.6 | 22.4 |
| Deferred: | | | |
| Federal | 11.0 | (4.2) | (5.2) |
| State | 5.2 | 2.2 | (0.2) |
| International | (1.2) | 1.2 | 2.8 |
| | $136.0 | $119.6 | $78.9 |

The provision for income taxes differs from the U.S. federal statutory rate due to the following items:

| Years ended December 31 | 2016 | 2015 | 2014 |
|---|---|---|---|
| Provision at U.S. federal statutory rate | 35.0% | 35.0% | 35.0% |
| State taxes, net of federal benefit | 2.8 | 2.6 | 2.3 |
| International income tax rate differential - China | (6.2) | (6.8) | (8.2) |
| International income tax rate differential - other | 0.3 | 0.2 | 0.4 |
| U.S. manufacturing credit | (1.5) | (1.3) | (2.1) |
| Research tax credits | (0.3) | (0.3) | (0.4) |
| Excess tax benefit on stock compensation | (1.1) | — | — |
| Other | 0.4 | 0.3 | 0.5 |
| | 29.4% | 29.7% | 27.5% |

Components of earnings before income taxes were as follows:

| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 |
|---|---|---|---|
| U.S. | $300.9 | $255.7 | $150.6 |
| International | 161.6 | 146.8 | 136.1 |
| | $462.5 | $402.5 | $286.7 |

Total income taxes paid by the Company amounted to $117.4 million, $97.5 million, and $88.9 million in 2016, 2015 and 2014, respectively.

As of December 31, 2016, the Company has $42.3 million accrued for its estimate of the tax costs due upon repatriation of undistributed foreign earnings it considers to be not permanently reinvested. At December 31, 2016, the Company had undistributed foreign earnings of $982.2 million, of which $828.2 million are considered permanently reinvested. No U.S. income tax provision or foreign withholding tax provisions have been made on foreign earnings that remain permanently reinvested. The Company considers permanently reinvested earnings outside the U.S. on the basis of estimates that future domestic cash generation will be sufficient to meet future domestic cash needs and its specific plans for reinvestment of foreign subsidiary earnings. In addition, no provision or benefit for U.S. income taxes has been made on foreign currency translation gains or losses. As of December 31, 2016, $751.7 million of cash and cash equivalents and marketable securities were held by our foreign subsidiaries.

The tax effects of temporary differences of assets and liabilities between income tax and financial reporting are as follows:

| December 31 (dollars in millions) | 2016 | | 2015 | |
|---|---|---|---|---|
| | Assets | Liabilities | Assets | Liabilities |
| Employee benefits | $ 67.5 | $ — | $ 75.0 | $ — |
| Product liability and warranties | 67.1 | — | 66.8 | — |
| Inventories | — | 3.4 | — | 4.4 |
| Accounts receivable | 14.9 | — | 13.0 | — |
| Property, plant and equipment | — | 34.3 | — | 36.9 |
| Intangibles | — | 77.4 | — | 54.3 |
| Environmental liabilities | 2.9 | — | 2.7 | — |
| Undistributed foreign earnings | | | | 47.9 |

|  | 18.2 | — | 14.6 | — |
|---|---|---|---|---|
| Tax loss and credit carryovers | 18.2 | — | 14.6 | — |
| All other | 4.3 | — | 3.4 | — |
| Valuation allowance | (13.1) | — | (11.0) | — |
|  | $161.8 | $ 157.4 | $164.5 | $ 143.5 |
| Net asset | $ 4.4 | | $ 21.0 | |

In November 2015, the FASB amended ASC 740, *Income Taxes* (issued under ASU 2015-17). This amendment required that deferred tax assets and liabilities be classified as non-current in the balance sheet. The Company adopted ASU 2015-17 on January 1, 2017 retrospectively and, as a result, has classified all deferred tax assets and liabilities as non-current in the Company's consolidated balance sheets for all periods presented. Current deferred taxes of $39.9 million as of December 31, 2015 were reclassified to non-current deferred taxes in the Company's consolidated balance sheet.

The Company believes it is more likely than not that it will realize its deferred tax assets through the reduction of future taxable income. Significant factors the Company considered in determining the probability of the realization of the deferred tax assets include historical operating results and expected future earnings.

A reconciliation of the beginning and ending amounts of tax loss carryovers, credit carryovers and valuation allowances is as follows:

December 31 (dollars in millions)

|  | Net Operating Losses and Tax Credits | | Valuation Allowances | |
|---|---|---|---|---|
|  | 2016 | 2015 | 2016 | 2015 |
| Beginning balance | $ 14.6 | $ 14.9 | $ 11.0 | $ 9.8 |
| Additions | 3.7 | 1.4 | 2.1 | 1.4 |
| Reductions | (0.1) | (1.7) | — | (0.2) |
| Ending balance | $ 18.2 | $ 14.6 | $ 13.1 | $ 11.0 |

The Company has foreign net operating loss carryovers that expire in 2017 through 2024 and state and local net operating loss carryovers that expire between 2017 and 2033.

A reconciliation of the beginning and ending amount of unrecognized benefits is as follows:

| (Dollars in millions) | 2016 | 2015 |
|---|---|---|
| Balance at January 1 | $ 2.6 | $ 1.2 |
| Additions for tax positions of prior years | 1.6 | 1.4 |
| Balance at December 31 | $ 4.2 | $ 2.6 |

The amount of unrecognized tax benefits that, if recognized, would affect the effective tax rate is $0.6 million. The Company recognizes potential interest and penalties related to unrecognized tax benefits as a component of income tax expense. At December 31, 2016, there was an immaterial amount of interest and penalties accrued. It is anticipated there will be no decrease in the total amount of unrecognized tax benefits in 2017. The Company's U.S. federal income tax returns for 2014-2016 are subject to audit. The Company is subject to state and local income tax audits for tax years 2001-2016. The Company is subject to non-U.S. income tax examinations for years 2008-2016.

| **Commitments and Contingencies** | **12 Months Ended** |
| --- | --- |
| | **Dec. 31, 2016** |

Commitments and Contingencies

**13. Commitments and Contingencies**

The Company is a potentially responsible party in judicial and administrative proceedings seeking to clean up sites which have been environmentally impacted. In each case the Company has established reserves, insurance proceeds and/or a potential recovery from third parties. The Company believes any environmental claims will not have a material effect on its financial position or results of operations.

The Company is subject to various claims and pending lawsuits for product liability and other matters arising out of the conduct of the Company's business. With respect to product liability claims, the Company has self-insured a portion of its product liability loss exposure for many years. The Company has established reserves and has insurance coverage, which it believes are adequate to cover incurred claims. For the years ended December 31, 2016 and 2015, the Company had $125 million of product liability insurance for individual losses in excess of $7.5 million. The Company periodically reevaluates its exposure on claims and lawsuits and makes adjustments to its reserves as appropriate. The Company believes, based on current knowledge, consultation with counsel, adequate reserves and insurance coverage that the outcome of such claims and lawsuits will not have a material adverse effect on the Company's financial position, results of operations or cash flows.

### 14. Operations by Segment

The Company is comprised of two reporting segments: North America and Rest of World. The Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas, gas tankless and electric water heaters as well as water treatment products. Both segments primarily manufacture and market in their respective regions of the world. The North America segment also manufactures and globally markets specialty commercial water heating equipment, condensing and non-condensing boilers and water system tanks. The Company also manufactures and markets in-home air purification products in China.

The accounting policies of the reportable segments are the same as those described in the "Summary of Significant Accounting Policies" outlined in Note 1. Operating earnings, defined by the Company as earnings before interest, taxes, general corporate and corporate research and development expenses, were used to measure the performance of the segments.

| | Net Sales | | | Earnings | | |
|---|---|---|---|---|---|---|
| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| North America | $1,743.2 | $1,703.0 | $1,621.7 | $ 385.9 | $ 339.9 | $238.7 |
| Rest of World | 965.6 | 866.1 | 768.3 | 129.1 | 113.0 | 106.7 |
| Inter-segment | (22.9) | (32.6) | (34.0) | — | — | (0.1) |
| Total segments – sales, operating earnings | $2,685.9 | $2,536.5 | $2,356.0 | $ 515.0 | $ 452.9 | $345.3 |
| Corporate expenses | | | | (45.2) | (43.0) | (52.9) |
| Interest expense | | | | (7.3) | (7.4) | (5.7) |
| Earnings before income taxes | | | | 462.5 | 402.5 | 286.7 |
| Provision for income taxes | | | | (136.0) | (119.6) | (78.9) |
| Earnings from continuing operations | | | | $ 326.5 | $ 282.9 | $207.8 |

In 2016, sales to the North America segment's two largest customers were $311.5 million and $280.8 million which represented 12 percent and 11 percent of the Company's net sales, respectively. In 2015, sales to the North America segment's two largest customers were $301.7 million and $287.0 million which represented 12 percent and 11 percent of the Company's net sales, respectively. In 2014, sales to the North America segment's two largest customers were $296.5 million and $237.2 million which represented 13 percent and ten percent of the Company's net sales, respectively.

**Assets, depreciation and capital expenditures by segment**

| | Total Assets (December 31) | | | Depreciation and Amortization (Years Ended December 31) | | | Capital Expenditures (Years Ended December 31) | | |
|---|---|---|---|---|---|---|---|---|---|
| (dollars in millions) | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| North America | $1,515.9 | $1,381.1 | $1,358.5 | $ 42.9 | $ 41.9 | $ 37.8 | $45.9 | $43.5 | $59.4 |
| Rest of World | 584.3 | 544.2 | 523.8 | 21.0 | 19.8 | 20.0 | 34.3 | 28.4 | 26.5 |
| Corporate | 790.8 | 703.9 | 615.8 | 1.2 | 1.3 | 2.0 | 0.5 | 0.8 | 0.2 |
| Total | $2,891.0 | $2,629.2 | $2,498.1 | $ 65.1 | $ 63.0 | $ 59.8 | $80.7 | $72.7 | $86.1 |

The majority of corporate assets consist of cash, cash equivalents, marketable securities and deferred income taxes.

**Net sales and long-lived assets by geographic location**

The following data by geographic area includes net sales based on product shipment destination and long-lived assets based on physical location. Long-lived assets include net property, plant and equipment and other long-term assets.

| | Long-lived Assets (December 31) | | | | Net Sales (Years Ended December 31) | | |
|---|---|---|---|---|---|---|---|
| (dollars in millions) | 2016 | 2015 | 2014 | | 2016 | 2015 | 2014 |
| United States | $292.4 | $297.8 | $285.4 | United States | $1,570.7 | $1,531.4 | $1,447.9 |
| China | 184.3 | 157.3 | 144.0 | China | 887.1 | 787.1 | 691.8 |
| Canada | 3.1 | 2.7 | 3.5 | Canada | 138.7 | 129.9 | 128.8 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other Foreign | 48.4 | 55.2 | 58.3 | Other Foreign | 89.4 | 88.1 | 87.5 |
| Total | $528.2 | $513.0 | $491.2 | Total | $2,685.9 | $2,536.5 | $2,356.0 |

**15. Quarterly Results of Operations (Unaudited)**

(dollars in millions, except per share amounts)

|  | 1st Quarter | | 2nd Quarter | | 3rd Quarter | | 4th Quarter | |
|---|---|---|---|---|---|---|---|---|
|  | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 |
| Net sales | $636.9 | $618.5 | $667.0 | $653.5 | $683.9 | $625.1 | $698.1 | $639.4 |
| Gross profit | 262.7 | 229.2 | 283.7 | 262.4 | 283.3 | 255.6 | 289.6 | 262.6 |
| Net earnings | 73.5 | 58.4 | 87.1 | 71.1 | 83.2 | 73.6 | 82.7 | 79.8 |
| Basic earnings per share | 0.42 | 0.33 | 0.50 | 0.40 | 0.48 | 0.42 | 0.48 | 0.45 |
| Diluted earnings per share | 0.41 | 0.32 | 0.49 | 0.40 | 0.47 | 0.41 | 0.47 | 0.45 |
| Common dividends declared | 0.12 | 0.095 | 0.12 | 0.095 | 0.12 | 0.095 | 0.12 | 0.095 |

Net earnings per share are computed separately for each period, and therefore, the sum of such quarterly per share amounts may differ from the total for the year.

| Organization and Significant Accounting Policies (Policies) | 12 Months Ended Dec. 31, 2016 |
|---|---|

**Organization**

**Organization.** A. O. Smith Corporation (A. O. Smith or the Company) is comprised of two reporting segments: North America and Rest of World. The Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas, gas tankless and electric water heaters, as well as water treatment products. Both segments primarily manufacture and market in their respective regions of the world. The North America segment also manufactures and globally markets specialty commercial water heating equipment, condensing and non-condensing boilers and water systems tanks. The Company also manufactures and markets in-home air purification products in China.

**Consolidation**

**Consolidation.** The consolidated financial statements include the accounts of the Company and its wholly owned subsidiaries after elimination of intercompany transactions.

Except when otherwise indicated, amounts reflected in the financial statements or the notes thereto relate to the Company's continuing operations.

On August 22, 2011, the Company sold its Electrical Products business (EPC). Due to the sale, EPC related items have been reflected as discontinued operations in the consolidated statement of cash flows for all periods presented.

**Use of Estimates**

**Use of estimates**. The preparation of financial statements in conformity with accounting principles generally accepted in the United States (U.S.) requires management to make estimates and assumptions that affect the amounts reported in the accompanying financial statements and notes. Actual results could differ from those estimates.

**Fair value of financial instruments**

**Fair value of financial instruments.** The carrying amounts of cash, cash equivalents, marketable securities, receivables, floating rate debt and trade payables approximated fair value as of December 31, 2016 and 2015, due to the short maturities or frequent rate resets of these instruments. The fair value of term notes with insurance companies was approximately $133.1 million as of December 31, 2016 compared with the carrying amount of $134.4 million for the same date. The fair value of term notes with insurance companies was approximately $104.4 million as of December 31, 2015 compared with the carrying amount of $102.0 million for the same date. The fair value is estimated based on current rates offered for debt with similar maturities.

**Foreign Currency Translation**

**Foreign currency translation.** For all subsidiaries outside the U.S., with the exception of its Mexican operation and its Dutch non-operating companies, the Company uses the local currency as the functional currency. For those operations using a functional currency other than the U.S. dollar, assets and liabilities are translated into U.S. dollars at year-end exchange rates, and revenues and expenses are translated at weighted-average exchange rates. The resulting translation adjustments are recorded as a separate component of stockholders' equity. The Mexican operation and the Dutch non-operating companies use the U.S. dollar as the functional currency. Gains and losses from foreign currency transactions are included in net earnings and were not significant in 2016, 2015 or 2014.

**Cash and Cash Equivalents**

**Cash and cash equivalents**. The Company considers all highly liquid investments with a maturity of three months or less when purchased to be cash equivalents.

**Marketable securities**

**Marketable securities**. The Company considers all highly liquid investments with maturities greater than 90 days when purchased to be marketable securities. At December 31, 2016, the Company's marketable securities consisted of bank time deposits with original maturities ranging from 180 days to 12 months and are primarily located at investment grade rated banks in China.

**Inventory Valuation**

**Inventory valuation.** Inventories are carried at lower of cost or market. Cost is determined on the last-in, first-out (LIFO) method for a majority of the Company's domestic inventories, which comprise 61 percent and 66 percent of the Company's total inventory at December 31, 2016 and 2015, respectively. Inventories of foreign subsidiaries, the remaining domestic inventories and supplies are determined using the first-in, first-out (FIFO) method.

**Property, Plant and Equipment**

**Property, plant and equipment.** Property, plant and equipment are stated at cost. Depreciation is computed primarily by the straight-line method. The estimated service lives used to compute depreciation are generally 25 to 50 years for buildings, three to 20 years for equipment and three to 15 years for software. Maintenance and repair costs are expensed as incurred.

**Goodwill and Other Intangibles**

**Goodwill and other intangibles.** Goodwill and indefinite-lived intangible assets are not amortized but are reviewed for impairment on an annual basis. Separable intangible assets, primarily comprised of customer

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 130 of 213    Document 25-1

relationships, that are not deemed to have an indefinite life are amortized on a straight-line basis over their estimated useful lives which range from three to 25 years.

## Impairment of Long-Lived and Amortizable Intangible Assets

**Impairment of long-lived and amortizable intangible assets.** Property, plant and equipment and intangible assets subject to amortization are reviewed for impairment whenever events or changes in circumstances indicate that the carrying amount may not be recoverable. If the sum of the expected undiscounted cash flows is less than the carrying value of the related asset or group of assets, a loss is recognized for the difference between the fair value and carrying value of the asset or group of assets. Such analyses necessarily involve significant judgment.

## Product Warranties

**Product warranties.** The Company's products carry warranties that generally range from one to ten years and are based on terms that are consistent with the market. The Company records a liability for the expected cost of warranty-related claims at the time of sale. The allocation of the warranty liability between current and long-term is based on expected warranty claims to be paid in the next year as determined by historical product failure rates.

The following table presents the Company's product warranty liability activity in 2016 and 2015:

| Years ended December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Balance at beginning of year | $139.3 | $136.2 |
| Expense | 43.2 | 50.3 |
| Claims settled | (41.6) | (47.2) |
| Balance at end of year | $140.9 | $139.3 |

## Derivative instruments

**Derivative instruments.** The Company utilizes certain derivative instruments to enhance its ability to manage currency as well as raw materials price risk. The Company does not enter into contracts for speculative purposes. The fair values of all derivatives are recorded in the consolidated balance sheets. The change in a derivative's fair value is recorded each period in current earnings or accumulated other comprehensive loss (AOCI), depending on whether the derivative is designated as part of a hedge transaction and if so, the type of hedge transaction. See Note 11, "Derivative Instruments" of the notes to consolidated financial statements for disclosure of the Company's derivative instruments and hedging activities.

## Fair Value Measurements

**Fair Value Measurements.** Accounting Standards Codification (ASC) 820 *Fair Value Measurements*, among other things, defines fair value, establishes a consistent framework for measuring fair value and expands disclosure for each major asset and liability category measured at fair value on either a recurring basis or nonrecurring basis. ASC 820 clarifies that fair value is an exit price, representing the amount that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants. As such, fair value is a market-based measurement that should be determined based on assumptions that market participants would use in pricing an asset or liability. As a basis for considering such assumptions, ASC 820 establishes a three-tier fair value hierarchy, which prioritizes the inputs used in measuring fair value as follows: (Level 1) observable inputs such as quoted prices in active markets; (Level 2) inputs, other than the quoted prices in active markets, that are observable either directly or indirectly; and (Level 3) unobservable inputs in which there is little or no market data, which require the reporting entity to develop its own assumptions.

Assets and liabilities measured at fair value are based on the market approach which are prices and other relevant information generated by market transactions involving identical or comparable assets or liabilities.

Assets measured at fair value on a recurring basis are as follows (dollars in millions):

| Fair Value Measurement Using | December 31, 2016 | December 31, 2015 |
|---|---|---|
| Quoted prices in active markets for identical assets (Level 1) | $ 424.5 | $ 323.9 |
| Significant other observable inputs (Level 2) | — | (0.3) |
| Total assets measured at fair value | $ 424.5 | $ 323.6 |

There were no changes in the valuation techniques used to measure fair values on a recurring basis.

## Revenue recognition

**Revenue recognition.** The Company recognizes revenue upon transfer of title, which occurs upon shipment of the product to the customer except for certain export sales where transfer of title occurs when the product reaches the customer destination.

Contracts and customer purchase orders are used to determine the existence of a sales arrangement. Shipping documents are used to verify shipment. The Company assesses whether the selling price is fixed

Case 2:19-cv-01198-A Filed 01/24/20 Page 131 of 213 Document 25-1

or determinable based upon the payment terms associated with the transaction and whether the sales price is subject to refund or adjustment. The Company assesses collectability based on the creditworthiness of the customer as determined by credit checks and analysis, as well as the customer's payment history. The allowance for doubtful accounts was $6.3 million and $6.0 million at December 31, 2016 and 2015, respectively.

Reserves for customer returns for defective product are based on historical experience with similar types of sales. Accruals for rebates and incentives are based on pricing agreements and are tied to sales volume. Changes in such accruals may be required if future returns differ from historical experience or if actual sales volume differs from estimated sales volume. Rebates and incentives are recognized as a reduction of sales.

Shipping and handling costs billed to customers are included in net sales and the related costs are included in cost of products sold.

## Advertising

**Advertising.** The majority of advertising costs are charged to operations as incurred and amounted to $113.9 million, $102.2 million and $94.0 million during 2016, 2015 and 2014, respectively. Included in total advertising costs are expenses associated with store displays for water heater and water treatment products in China that are amortized over 12 to 24 months which totaled $37.0 million, $27.4 million and $22.6 million during 2016, 2015 and 2014, respectively.

## Research and Development

**Research and development.** Research and development costs are charged to operations as incurred and amounted to $80.1 million, $73.7 million and $67.9 million during 2016, 2015 and 2014, respectively.

## Environmental Costs

**Environmental costs.** The Company accrues for costs associated with environmental obligations when such costs are probable and reasonably estimable. Costs of estimated future expenditures are not discounted to their present value. Recoveries of environmental costs from other parties are recorded as assets when their receipt is considered probable. The accruals are adjusted as facts and circumstances change.

## Stock-based compensation

**Stock-based compensation.** Compensation cost is recognized using the straight-line method over the vesting period of the award and forfeitures are recognized as they occur. The Company adopted amended ASC 718 *Compensation – Stock Compensation* as of January 1, 2016. Refer to the Recent Accounting Pronouncements section later in this footnote for additional information on the adoption of this pronouncement. As required under amended ASC 718, in the year ended December 31, 2016, the Company recognized $5.9 million of discrete income tax benefits on settled stock based compensation awards. As required under previous guidance, in the year ended December 31, 2015, the Company recognized $10.4 million of excess tax deductions as cash flows provided by financing activities.

## Income taxes

**Income taxes.** The provision for income taxes is computed using the asset and liability method, in accordance with ASC 740 *Income Taxes*, under which deferred tax assets and liabilities are recognized for the expected future tax consequences of temporary differences between the financial reporting and tax bases of assets and liabilities and for operating losses and tax credit carryforwards. Deferred tax assets and liabilities are measured using the currently enacted tax rates that apply to taxable income in effect for the years in which those tax assets are expected to be realized or settled and are classified as noncurrent in the consolidated balance sheet. The Company records a valuation allowance to reduce deferred tax assets to the amount that is believed more likely than not to be realized.

The Company recognizes the tax benefit from an uncertain tax position only if it is more likely than not the tax position will be sustained on examination by the taxing authorities, based on the technical merits of the position. The tax benefits recognized in the financial statements from such positions are then measured based on the largest benefit that has a greater than 50 percent likelihood of being realized upon settlement.

## Earnings Per Share of Common Stock

**Earnings per share of common stock.** The Company is not required to use the two-class method of calculating earnings per share since its Class A Common Stock and Common Stock have equal dividend rights. The numerator for the calculation of basic and diluted earnings per share is net earnings. The following table sets forth the computation of basic and diluted weighted-average shares used in the earnings per share calculations:

| | 2016 | 2015 | 2014 |
|---|---|---|---|
| Denominator for basic earnings per share - weighted-average shares outstanding | 174,712,683 | 177,622,280 | 180,587,008 |
| Effect of dilutive stock options, restricted stock and share units | 2,112,597 | 1,386,900 | 1,386,954 |
| Denominator for diluted earnings per share | 176,825,280 | 179,009,180 | 181,973,962 |

On April 11, 2016, the Company's stockholders approved a proposal to increase the Company's

Case 2:19-cv-01198-LA   Filed 01/24/20   Page 132 of 213   Document 25-1

authorized shares of Common Stock and on September 7, 2016, the Company's Board of Directors declared a two-for-one stock split of the Company's Class A Common Stock and Common Stock (including treasury shares) in the form of a 100 percent stock dividend to stockholders of record on September 21, 2016 and payable on October 5, 2016. All references in the financial statements and footnotes to the number of shares outstanding, price per share, per share amounts and stock based compensation data have been recast to reflect the stock split for all periods presented.

## Reclassifications

**Reclassifications.** Certain amounts from prior years have been reclassified to conform with current year presentation.

## Recent Accounting Pronouncements

**Recent Accounting Pronouncements**

In October 2016, the Financial Accounting Standards Board (FASB) amended ASC 740, *Income Taxes* (issued under Accounting Standards Update (ASU) 2016-16). This amendment requires that the income tax consequences of an intra-entity transfer of an asset other than inventory be recognized when the transfer occurs. The amendment is effective for the Company beginning January 1, 2018. This amendment is required to be applied on a modified retrospective basis through a cumulative-effect adjustment directly to retained earnings. The Company does not expect the adoption of amended ASC 740 will have a material impact on the Company's consolidated financial condition, results of operations or cash flows.

In August 2016, the FASB amended ASC 230, *Statement of Cash Flows* (issued under ASU 2016-15, "Clarification of Certain Cash Receipts and Cash Payments"). This amendment clarifies reporting for contingent consideration payments made after a business combination depending on how soon after the acquisition the payments are made. The amendment requires adoption for periods beginning January 1, 2018 and permits early adoption. The Company does not expect the adoption of ASU 2016-15 will have a material impact on its consolidated statement of cash flows.

In March 2016, the FASB amended ASC 718, *Compensation - Stock Compensation* (issued under ASU 2016-09). This amendment simplified several aspects of the accounting for share-based payment transactions. The Company adopted this amendment effective January 1, 2016. The amendment requires the benefits or deficiencies of tax deductions in excess of or less than the recognized compensation cost to be recorded as income tax benefits or expense in the Consolidated Statement of Earnings in the periods in which they occur. The amendment also eliminated previous guidance that required unrecognized future excess income tax benefits to be considered used to repurchase shares in the calculation of diluted shares which resulted in lower diluted shares outstanding than the calculation under the amendment. The Company applied this guidance prospectively. As such, in the year ended December 31, 2016, the Company recognized $5.9 million of discrete income tax benefits associated with excess tax benefits on settled stock based compensation awards and the Company's diluted shares outstanding for the year ended December 31, 2016 increased as compared to the way it was calculated under previous guidance.

The amendment also required that cash paid by an employer to a taxing authority when shares are directly withheld for employee income tax withholding purposes be classified as financing activities in the consolidated statement of cash flows. As required, the Company applied this guidance retrospectively in the presentation of the consolidated statement of cash flows for the period beginning January 1, 2014 and, as a result, reclassified $7.3 million and $0.1 million of cash used by operating activities to cash used by financing activities for the years ended December 31, 2015 and 2014, respectively.

In February 2016, the FASB amended ASC 842, *Leases* (issued under ASU 2016-02). This amendment requires the recognition of lease assets and lease liabilities on the balance sheet for most leasing arrangements currently classified as operating leases. This amendment is effective for periods beginning January 1, 2019 and early adoption is permitted. The Company is in the process of determining whether the adoption of ASU 2016-02 will have a material impact on its consolidated balance sheets, consolidated statement of earnings or consolidated statement of cash flows.

In November 2015, the FASB amended ASC 740, *Income Taxes* (issued under ASU 2015-17). This amendment required that deferred tax assets and liabilities be classified as noncurrent on the balance sheet. The amendment was effective for periods beginning January 1, 2016 and allowed either prospective adoption or retrospective adoption. The Company adopted ASU 2015-17 retrospectively and, as a result, classified all deferred tax assets and liabilities as non-current on the Company's consolidated balance sheets for all periods presented. Current deferred taxes of $39.9 million as of December 31, 2015 were reclassified to non-current deferred taxes on the Company's consolidated balance sheet.

In July 2015, the FASB amended ASC 330, *Inventory* (issued under ASU 2015-11, "Simplifying the Measurement of Inventory"). This amendment requires inventory that is recorded using the first-in, first-out method to be measured at the lower of cost or net realizable value. ASU 2015-11 is effective prospectively for the Company beginning January 1, 2017. The Company does not expect the adoption of ASU 2015-11 to have a significant impact on its consolidated balance sheets, consolidated statement of earnings or consolidated statement of cash flows.

In May 2014, the FASB issued ASC 606-10, *Revenue from Contracts with Customers* (issued under ASU

Case 2:19-cv-01198-LA   Filed 01/24/20   Page 133 of 213   Document 25-1

2014-09). ASC 606-10 will replace all existing revenue recognition guidance when effective. In July 2015, the FASB approved a one year deferral of the effective date to periods beginning January 1, 2018. The Company expects to utilize the full retrospective method of adoption beginning January 1, 2018 and does not expect the adoption of ASC 606-10 to have a material impact on its consolidated balance sheets, consolidated statement of earnings or consolidated statement of cash flows.

| Organization and Significant Accounting Policies (Tables) | 12 Months Ended Dec. 31, 2016 |
|---|---|

### Schedule of Product Warranty Liability Activity

The following table presents the Company's product warranty liability activity in 2016 and 2015:

| Years ended December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Balance at beginning of year | $139.3 | $136.2 |
| Expense | 43.2 | 50.3 |
| Claims settled | (41.6) | (47.2) |
| Balance at end of year | $140.9 | $139.3 |

### Schedule of Assets and Liabilities Measured at Fair Value on Recurring Basis

Assets measured at fair value on a recurring basis are as follows (dollars in millions):

| Fair Value Measurement Using | December 31, 2016 | December 31, 2015 |
|---|---|---|
| Quoted prices in active markets for identical assets (Level 1) | $ 424.5 | $ 323.9 |
| Significant other observable inputs (Level 2) | — | (0.3) |
| Total assets measured at fair value | $ 424.5 | $ 323.6 |

### Schedule of Computation of Basic and Diluted Weighted Average Shares Used in EPS Calculations

The following table sets forth the computation of basic and diluted weighted-average shares used in the earnings per share calculations:

| | 2016 | 2015 | 2014 |
|---|---|---|---|
| Denominator for basic earnings per share - weighted-average shares outstanding | 174,712,683 | 177,622,280 | 180,587,008 |
| Effect of dilutive stock options, restricted stock and share units | 2,112,597 | 1,386,900 | 1,386,954 |
| Denominator for diluted earnings per share | 176,825,280 | 179,009,180 | 181,973,962 |

## Acquisitions (Tables)

Summary of Preliminary Allocation of Fair Value of Assets Acquired and Liabilities Assumed at Date of Acquisition

The following table summarizes the preliminary allocation of fair value of the assets acquired and liabilities assumed at the date of acquisition. The Company is awaiting final valuations to support the acquired intangible assets as well as finalizing the accounting for acquired accrued liabilities. The $30.0 million of acquired intangible assets was comprised of $21.5 million of trade names that are not subject to amortization, $8.3 million of customer lists which will be amortized over ten years and $0.2 million of patents which will be amortized over five years.

| August 8, 2016 (dollars in millions) | |
|---|---|
| Current assets, net of cash acquired | $ 7.3 |
| Property, plant and equipment | 2.7 |
| Intangible assets | 30.0 |
| Goodwill | 60.4 |
| Total assets acquired | 100.4 |
| Current liabilities | (7.1) |
| Long-term liabilities | (8.2) |
| Total liabilities assumed | (15.3) |
| Net assets acquired | $ 85.1 |

| **Statement of Cash Flows (Tables)** | **12 Months Ended Dec. 31, 2016** |
|---|---|

Schedule of Supplemental Cash Flow Information  Supplemental cash flow information is as follows:

| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 |
|---|---|---|---|
| Net change in current assets and liabilities, net of acquisitions: | | | |
| Receivables | $(15.1) | $(25.9) | $(16.8) |
| Inventories | (23.4) | (14.7) | (14.9) |
| Other current assets | (3.2) | (4.6) | (7.7) |
| Trade payables | 101.5 | 31.0 | 6.9 |
| Accrued liabilities, including payroll and benefits | 6.3 | 19.8 | 2.6 |
| Income taxes payable | 2.7 | 11.2 | (7.7) |
| | $ 68.8 | $ 16.8 | $(37.6) |

**Inventories (Tables)**

Schedule of Inventories

**12 Months Ended**

**Dec. 31, 2016**

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Finished products | $114.1 | $ 85.7 |
| Work in process | 13.0 | 13.4 |
| Raw materials | 142.4 | 139.6 |
| Inventories, at FIFO cost | 269.5 | 238.7 |
| LIFO reserve | (18.4) | (15.8) |
| | $251.1 | $222.9 |

**Property, Plant and Equipment (Tables)**

**12 Months Ended**

**Dec. 31, 2016**

Schedule of Property Plant and Equipment

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Land | $ 11.0 | $ 10.8 |
| Buildings | 286.4 | 237.9 |
| Equipment | 533.7 | 530.9 |
| Software | 101.4 | 87.2 |
| | 932.5 | 866.8 |
| Less accumulated depreciation and amortization | 470.6 | 424.1 |
| | $461.9 | $442.7 |

**Goodwill and Other Intangible Assets (Tables)**

**12 Months Ended**

**Dec. 31, 2016**

Schedule of Changes in Carrying Amount of Goodwill

Changes in the carrying amount of goodwill during the years ended December 31, 2016 and 2015 consisted of the following:

| (dollars in millions) | North America | Rest of World | Total |
|---|---|---|---|
| Balance at December 31, 2014 | $ 368.5 | $ 60.3 | $428.8 |
| Currency translation adjustment | (7.5) | (0.4) | (7.9) |
| Balance at December 31, 2015 | 361.0 | 59.9 | 420.9 |
| Acquisitions | 70.0 | — | 70.0 |
| Currency translation adjustment | 1.2 | (0.6) | 0.6 |
| Balance at December 31, 2016 | $ 432.2 | $ 59.3 | $491.5 |

Schedule of Carrying Amount of Other Intangible Assets

The carrying amount of other intangible assets consisted of the following:

| December 31 (dollars in millions) | 2016 | | | 2015 | | |
|---|---|---|---|---|---|---|
| | Gross Carrying Amount | Accumulated Amortization | Net | Gross Carrying Amount | Accumulated Amortization | Net |
| Amortizable intangible assets: | | | | | | |
| Patents | $ 3.7 | $ (2.2) | $ 1.5 | $ 3.2 | $ (1.9) | $ 1.3 |
| Customer lists | 224.0 | (80.3) | 143.7 | 231.6 | (83.1) | 148.5 |
| Total amortizable intangible assets | 227.7 | (82.5) | 145.2 | 234.8 | (85.0) | 149.8 |
| Indefinite-lived intangible assets: | | | | | | |
| Trade names | 163.1 | — | 163.1 | 141.2 | — | 141.2 |
| Total intangible assets | $ 390.8 | $ (82.5) | $308.3 | $ 367.0 | $ (85.0) | $291.0 |

| | **Debt and Lease Commitments (Tables)** | **12 Months Ended** |
| | | **Dec. 31, 2016** |

Schedule of Debt and Lease Commitments

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Bank credit lines, average year-end interest rates of 2.4% for 2016 and 1.3% for 2015 | $ 23.6 | $ 10.2 |
| Revolving credit agreement borrowings, average year-end interest rates of 1.7% for 2016 and 1.5% for 2015 | 80.0 | 80.0 |
| Commercial paper, average year-end interest rates of 1.1% for 2016 and 2015 | 85.6 | 56.8 |
| Term notes with insurance companies, expiring through 2034, average year-end interest rates of 3.5% for 2016 and 3.9% for 2015 | 125.5 | 89.0 |
| Canadian term notes with insurance companies, expiring through 2018, average year-end interest rates of 5.3% for 2016 and 2015 | 8.9 | 13.0 |
| | 323.6 | 249.0 |
| Less long-term debt due within one year | 7.2 | 12.9 |
| Long-term debt | $316.4 | $236.1 |

Schedule of Maturities of Long Term Debt

Scheduled maturities of long-term debt within each of the five years subsequent to December 31, 2016 are as follows:

| Years ending December 31 (dollars in millions) | Amount |
|---|---|
| 2017 | $ 7.2 |
| 2018 | 7.2 |
| 2019 | — |
| 2020 | 6.8 |
| 2021 | 196.1 |

Schedule of Future Minimum Payments Under Non Cancelable Operating Leases

Future minimum payments under non-cancelable operating leases relating mostly to office, manufacturing and warehouse facilities total $37.4 million and are due as follows:

| Years ending December 31 (dollars in millions) | Amount |
|---|---|
| 2017 | $ 19.5 |
| 2018 | 4.5 |
| 2019 | 3.4 |
| 2020 | 2.3 |
| 2021 | 1.9 |
| Thereafter | 5.8 |

| | **12 Months Ended** |
|---|---|
| **Stockholders' Equity (Tables)** | **Dec. 31, 2016** |

Schedule of Accumulated Other
Comprehensive Loss

Accumulated other comprehensive loss is as follows:

| December 31 (dollars in millions) | 2016 | 2015 |
|---|---|---|
| Cumulative foreign currency translation adjustments | $ (79.2) | $ (39.4) |
| Unrealized net gain on cash flow derivative instruments less related income tax provision of $(0.1) in 2016 and $(0.8) in 2015 | 0.2 | 1.2 |
| Pension liability less related income tax benefit of $183.4 in 2016 and $177.7 in 2015 | (284.2) | (275.2) |
| | $(363.2) | $(313.4) |

Changes in Accumulated Other
Comprehensive Loss by Component

Changes to accumulated other comprehensive loss by component are as follows:

| | Year ended December 31, | |
|---|---|---|
| | 2016 | 2015 |
| **Cumulative foreign currency translation** | | |
| Balance at beginning of period | $ (39.4) | $ 3.3 |
| Other comprehensive loss before reclassifications | (39.8) | (42.7) |
| Balance at end of period | (79.2) | (39.4) |
| **Unrealized net gain on cash flow derivatives** | | |
| Balance at beginning of period | 1.2 | 0.9 |
| Other comprehensive earnings before reclassifications | (0.9) | 3.7 |
| Realized gains on derivatives reclassified to cost of products sold (net of tax provision of $0.1 and $2.3 in 2016 and 2015, respectively)[1] | (0.1) | (3.4) |
| Balance at end of period | 0.2 | 1.2 |
| **Pension liability** | | |
| Balance at beginning of period | (275.2) | (276.2) |
| Other comprehensive loss before reclassifications | (18.8) | (9.6) |
| Amounts reclassified from accumulated other comprehensive loss [1] | 9.8 | 10.6 |
| Balance at end of period | (284.2) | (275.2) |
| Total accumulated other comprehensive loss, end of period | $(363.2) | $(313.4) |

[1] Amounts reclassified from accumulated other comprehensive loss:

| | | |
|---|---|---|
| Realized gains on derivatives reclassified to cost of products sold | (0.2) | (5.7) |
| Tax provision | 0.1 | 2.3 |
| Reclassification net of tax | $ (0.1) | $ (3.4) |
| Amortization of pension items: | | |
| Actuarial losses | $ 17.5[2] | $ 19.0[2] |
| Prior year service cost | (1.5)[2] | (1.4)[2] |
| | 16.0 | 17.6 |
| Tax benefit | (6.2) | (7.0) |
| Reclassification net of tax | $ 9.8 | $ 10.6 |

[2] These accumulated other comprehensive loss components are included in the computation of net periodic benefit cost. See Note 10 - Pensions and Other Post-retirement Benefits for additional details

| | | | |
|---|---|---|---|
| **Stock Based Compensation (Tables)** | **12 Months Ended** | | |
| | **Dec. 31, 2016** | | |

Schedule of Changes in Option Shares

Changes in option shares, all of which are Common Stock, were as follows:

| | Weighted-Avg. Per Share Exercise Price | Years Ended December 31 | | | (dollars in millions) Aggregate Intrinsic Value |
|---|---|---|---|---|---|
| | | 2016 | 2015 | 2014 | |
| **Outstanding at beginning of year** | $ 18.03 | 2,653,558 | 3,154,006 | 2,881,246 | |
| **Granted** | | | | | |
| 2016—$31.49 to $46.93 per share | | 553,370 | | | |
| 2015—$23.24 to $25.34 per share | | | 484,990 | | |
| 2014—$17.46 to $26.47 per share | | | | 597,500 | |
| **Exercised** | | | | | |
| 2016—$4.75 to $30.77 per share | | (531,933) | | | $ 7.5 |
| 2015—$4.10 to $17.46 per share | | | (978,208) | | 10.2 |
| 2014—$4.10 to $11.50 per share | | | | (316,502) | 2.6 |
| **Forfeited** | | | | | |
| 2016—$23.24 to $46.93 per share | | (10,662) | | | |
| 2015—$17.46 to $23.24 per share | | | (7,230) | | |
| 2014—$11.50 to $17.46 per share | | | | (8,238) | |
| **Outstanding at end of year** (2016—$4.75 to $46.93 per share) | 21.69 | 2,664,333 | 2,653,558 | 3,154,006 | |
| **Exercisable at end of year** | 16.12 | 1,602,651 | 1,544,186 | 1,865,278 | |

Schedule of Weighted Average Information by Range of Exercise Prices for Stock Options Outstanding and Exercisable

The following table summarizes weighted-average information by range of exercise prices for stock options outstanding and exercisable at December 31, 2016:

| Range of Exercise Prices | Options Outstanding at December 31, 2016 | Weighted-Average Exercise Price | Options Exercisable at December 31, 2016 | Weighted-Average Exercise Price | Weighted-Average Remaining Contractual Life |
|---|---|---|---|---|---|
| $ 4.75 to $11.50 | 683,434 | $ 8.31 | 683,434 | $ 8.31 | 4 years |
| $17.46 to $25.34 | 954,074 | 20.76 | 759,014 | 20.12 | 7 years |
| $26.47 to $46.93 | 1,026,825 | 31.36 | 160,203 | 30.52 | 9 years |
| | 2,664,333 | | 1,602,651 | | |

Schedule of Weighted Average Fair Value per Option at Date of Grant

The weighted-average fair value per option at the date of grant during 2016, 2015 and 2014, using the Black-Scholes option-pricing model, was $8.03, $8.59 and $8.28, respectively. Assumptions were as follows:

| | 2016 | 2015 | 2014 |
|---|---|---|---|
| Expected life (years) | 5.8 | 5.9 | 6.0 |
| Risk-free interest rate | 1.7% | 2.0% | 2.7% |
| Dividend yield | 1.3% | 1.0% | 1.1% |
| Expected volatility | 27.7% | 29.3% | 36.6% |

## Schedule of Share Unit Activity Under Plan

A summary of share unit activity under the plan is as follows:

| | Number of Units | Weighted-Average Grant Date Value | |
|---|---|---|---|
| Outstanding at January 1, 2016 | 658,326 | $ | 22.15 |
| Granted | 160,465 | | 32.21 |
| Vested | (268,306) | | 17.39 |
| Forfeited/cancelled | (6,430) | | 31.81 |
| Outstanding at December 31, 2016 | 544,055 | | 27.35 |

## Pension and Other Post-retirement Benefits (Tables)

**12 Months Ended**

**Dec. 31, 2016**

Schedule of Changes in Benefit Obligation, Plan Assets and Funded Status of Defined Benefit Pension and Post Retirement Benefit Plans

The following tables present the changes in benefit obligations, plan assets and funded status for domestic pension and post-retirement plans and the components of net periodic benefit costs.

| | Pension Benefits | | Post-retirement Benefits | |
|---|---|---|---|---|
| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2016 | 2015 |
| **Accumulated benefit obligation (ABO) at December 31** | $ 894.3 | $ 889.4 | N/A | N/A |
| **Change in projected benefit obligations (PBO)** | | | | |
| PBO at beginning of year | $(892.9) | $(956.7) | $ (6.6) | $ (10.4) |
| Service cost | (1.8) | (1.9) | (0.1) | (0.1) |
| Interest cost | (30.6) | (37.6) | (0.2) | (0.3) |
| Participant contributions | — | — | — | (0.2) |
| Plan amendments | (0.7) | (2.5) | — | 3.7 |
| Actuarial (loss) gain including assumption changes | (31.0) | 45.6 | (0.2) | — |
| Benefits paid | 61.2 | 60.2 | 0.5 | 0.7 |
| PBO at end of year | $(895.8) | $(892.9) | $ (6.6) | $ (6.6) |
| **Change in fair value of plan assets** | | | | |
| Plan assets at beginning of year | $ 759.0 | $ 823.9 | $ — | $ — |
| Actual return on plan assets | 57.0 | (5.3) | — | — |
| Contribution by the company | 32.2 | 0.5 | 0.5 | 0.5 |
| Participant contributions | — | — | — | 0.2 |
| Benefits paid | (61.2) | (60.1) | (0.5) | (0.7) |
| Plan assets at end of year | $ 787.0 | $ 759.0 | $ — | $ — |
| **Funded status** | $(108.8) | $(133.9) | $ (6.6) | $ (6.6) |
| **Amount recognized in the balance sheet** | | | | |
| Current liabilities | $ (0.5) | $ (1.8) | $ (0.4) | $ (0.4) |
| Non-current liabilities | (108.3) | (132.1) | (6.2) | (6.2) |
| Net pension liability at end of year | $(108.8)* | $(133.9)* | $ (6.6) | $ (6.6) |
| **Amounts recognized in accumulated other comprehensive loss before tax** | | | | |
| Net actuarial loss (gain) | $ 473.5 | $ 461.3 | $ (2.0) | $ (2.4) |
| Prior service cost | (0.9) | (2.6) | (2.9) | (3.3) |
| Total recognized in accumulated other comprehensive loss | $ 472.6 | $ 458.7 | $ (4.9) | $ (5.7) |

* In addition, the Company has a liability for a foreign pension plan of $0.2 million and $0.3 million at December 31, 2016 and 2015, respectively.

Schedule of Net Periodic Benefit Cost

| | Pension Benefits | | | Post-retirement Benefits | | |
|---|---|---|---|---|---|---|
| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| **Net periodic benefit cost** | | | | | | |
| Service cost | $ 1.8 | $ 1.9 | $ 7.9 | $ 0.1 | $ 0.1 | $ 0.1 |
| Interest cost | 30.6 | 37.6 | 44.7 | 0.2 | 0.3 | 0.5 |
| Expected return on plan assets | (55.9) | (57.5) | (60.3) | — | — | — |
| Amortization of unrecognized: | | | | | | |
| Net actuarial loss (gain) | 17.7 | 19.1 | 35.1 | (0.2) | (0.1) | (0.4) |
| Prior service cost | (1.1) | (1.0) | (1.0) | (0.4) | (0.4) | — |
| Curtailment and other one-time charges | — | — | 2.2 | — | — | — |
| Defined-benefit plan (income) cost | (6.9) | 0.1 | 28.6 | $(0.3) | $(0.1) | $ 0.2 |
| Various U.S. defined contribution plans cost | 11.6 | 10.8 | 6.1 | | | |
| | $ 4.7 | $ 10.9 | $ 34.7 | | | |

**Other changes in plan assets and projected benefit obligation recognized in other comprehensive loss**

| | | | | | | |
|---|---|---|---|---|---|---|
| Net actuarial loss | $ 29.9 | $ 17.2 | $ 33.4 | $ 0.2 | $— | $— |
| Amortization of net actuarial (loss) gain | (17.7) | (19.1) | (37.3) | 0.2 | 0.1 | 0.3 |
| Prior service cost | 0.6 | 2.5 | — | — | (3.7) | — |
| Amortization of prior service cost | 1.1 | 1.0 | 1.0 | 0.4 | 0.4 | — |
| Total recognized in other comprehensive loss | 13.9 | 1.6 | (2.9) | 0.8 | (3.2) | 0.3 |
| **Total recognized in net periodic cost (benefit) and other comprehensive loss** | $ 7.0 | $ 1.7 | $ 25.7 | $ 0.5 | $(3.3) | $ 0.5 |

### Schedule of Actuarial Assumptions Used To Determine Benefit Obligations

Actuarial assumptions used to determine benefit obligations at December 31 are as follows:

| | Pension Benefits | | Post-retirement Benefits | |
|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 |
| Discount rate | 4.15% | 4.40% | 4.33% | 4.55% |
| Average salary increases | 4.00% | 4.00% | 4.00% | 4.00% |

### Schedule of Actuarial Assumptions Used To Determine Net Periodic Benefit Cost

Actuarial assumptions used to determine net periodic benefit cost for the year ended December 31 are as follows:

| | Pension Benefits | | | Post-retirement Benefits | | |
|---|---|---|---|---|---|---|
| Years ended December 31 | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| Discount rate | 4.40% | 4.05% | 4.85% | 4.55% | 4.00% | 4.70% |
| Expected long-term return on plan assets | 7.50% | 7.75% | 7.75% | n/a | n/a | n/a |
| Rate of compensation increase | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% |

### Schedule of Health Care Cost Trend Rates

Assumed health care cost trend rates as of December 31 are as follows:

| | 2016 | 2015 |
|---|---|---|
| Health care cost trend rate assumed for next year | 6.50% | 6.75% |
| Rate to which the cost trend rate is assumed to decline (the ultimate trend rate) | 5.00% | 5.00% |
| Year that the rate reaches the ultimate trend rate | 2021 | 2021 |

### Schedule of Weighted Asset Allocations by Asset Category

The Company's pension plan weighted asset allocations as of December 31 by asset category are as follows:

| Asset Category | 2016 | 2015 |
|---|---|---|
| Equity securities | 48% | 47% |
| Debt securities | 37 | 39 |
| Real estate | 10 | 9 |
| Private equity | 4 | 5 |
| Other | 1 | — |
| | 100% | 100% |

### Schedule of Fair Value Measurement of Plan Assets

The following tables present the fair value measurement of the Company's plan assets as of December 31, 2016 and 2015 (dollars in millions):

| | | December 31, 2016 | | |
|---|---|---|---|---|
| Asset Category | Total | Quoted Prices in Active Markets for Identical Contracts (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Non-observable Inputs (Level 3) |
| Short-term investments | $ 28.7 | $ 1.1 | $ 7.9 | $ 19.7 |
| Equity securities | | | | |
| Common stocks | 254.0 | 254.0 | — | — |
| Commingled equity funds | 105.6 | — | 105.6 | — |
| Fixed income securities | | | | |
| U.S. treasury securities | 97.6 | 97.6 | — | — |
| Other fixed income securities | 102.6 | — | 102.6 | — |

| | Total | Quoted Prices in Active Markets for Identical Contracts (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Non-observable Inputs (Level 3) |
|---|---|---|---|---|
| Commingled fixed income funds | 90.3 | — | 90.3 | — |
| Other types of investments | | | | |
| Mutual funds | 4.5 | — | 4.5 | — |
| Real estate funds | 74.3 | — | — | 74.3 |
| Private equity | 28.0 | — | — | 28.0 |
| Total fair value of plan asset investments | $785.6 | $ 352.7 | $ 310.9 | $ 122.0 |
| Non-investment plan assets | 1.4 | | | |
| Total plan assets | $787.0 | | | |

**December 31, 2015**

| Asset Category | Total | Quoted Prices in Active Markets for Identical Contracts (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Non-observable Inputs (Level 3) |
|---|---|---|---|---|
| Short-term investments | $ 13.8 | $ 1.4 | $ — | $ 12.4 |
| Equity securities | | | | |
| Common stocks | 238.6 | 238.6 | — | — |
| Commingled equity funds | 109.6 | — | 109.6 | — |
| Fixed income securities | | | | |
| U.S. treasury securities | 114.3 | 114.3 | — | — |
| Other fixed income securities | 91.6 | — | 91.6 | — |
| Commingled fixed income funds | 84.1 | — | 84.1 | — |
| Other types of investments | | | | |
| Real estate funds | 70.9 | — | — | 70.9 |
| Private equity | 34.3 | — | — | 34.3 |
| Total fair value of plan asset investments | $757.2 | $ 354.3 | $ 285.3 | $ 117.6 |
| Non-investment plan assets | 1.8 | | | |
| Total plan assets | $759.0 | | | |

Schedule of Reconciliation of Fair Value Measurements Using Significant Unobservable Inputs

The following table presents a reconciliation of the fair value measurements using significant unobservable inputs (Level 3) as of December 31, 2016 and 2015 (dollars in millions):

| | Short term investments | Real estate funds | Private equity | Total |
|---|---|---|---|---|
| Balance at December 31, 2014 | $ 20.7 | $64.1 | $ 34.8 | $119.6 |

| | | | | |
|---|---|---|---|---|
| Actual return (loss) on plan assets: | | | | |
| Relating to assets still held at the reporting date | — | 6.8 | (0.1) | 6.7 |
| Relating to assets sold during the period | — | — | 7.8 | 7.8 |
| Purchases, sales and settlements | (8.3) | — | (8.2) | (16.5) |
| Balance at December 31, 2015 | 12.4 | 70.9 | 34.3 | 117.6 |
| Actual return (loss) on plan assets: | | | | |
| Relating to assets still held at the reporting date | — | 3.4 | (5.5) | (2.1) |
| Relating to assets sold during the period | — | — | 9.3 | 9.3 |
| Purchases, sales and settlements | 7.3 | — | (10.1) | (2.8) |
| Balance at December 31, 2016 | $ 19.7 | $74.3 | $ 28.0 | $122.0 |

<u>Schedule of Estimated Future Payments</u>

The following benefit payments, which reflect expected future service, as appropriate, are expected to be paid:

| Years ending December 31 (dollars in millions) | Pension Benefits | Post-retirement Benefits |
|---|---|---|
| 2017 | $ 60.2 | $ 0.4 |
| 2018 | 67.6 | 0.4 |
| 2019 | 60.1 | 0.4 |
| 2020 | 66.4 | 0.4 |
| 2021 | 59.2 | 0.4 |
| 2022 – 2026 | 284.4 | 2.1 |

**Derivative instruments (Tables)**

[Schedule of Effect of Derivative Instruments on Consolidated Statement of Earnings](#)

The effect of derivative instruments on the consolidated statement of earnings is as follows.

Year ended December 31 (dollars in millions)

| Derivatives in ASC 815 cash flow hedging relationships | Amount of gain (loss) recognized in other comprehensive loss on derivative (effective portion) | | Location of gain (loss) reclassified from accumulated other comprehensive loss into earnings (effective portion) | Amount of gain (loss) reclassified from accumulated other comprehensive loss into earnings (effective portion) | | Location of gain recognized in earnings on derivative (ineffective portion) | Amount of gain recognized in earnings on a derivative (ineffective portion) | |
|---|---|---|---|---|---|---|---|---|
| | 2016 | 2015 | | 2016 | 2015 | | 2016 | 2015 |
| Foreign currency contracts | $ (3.8) | $ 6.9 | Cost of products sold | $ (1.4) | $ 6.2 | N/A | $ — | $ — |
| Commodities contracts | 2.4 | (0.7) | Cost of products sold | 1.6 | (0.5) | Cost of products sold | — | — |
| | $ (1.4) | $ 6.2 | | $ 0.2 | $ 5.7 | | $ — | $ — |

[Designated as Hedging Instrument](#)

[Schedule of Summary by Currency of Foreign Currency Forward Contracts](#)

The following table summarizes, by currency, the contractual amounts of the Company's foreign currency forward contracts:

| December 31 (dollars in millions) | 2016 | | 2015 | |
|---|---|---|---|---|
| | Buy | Sell | Buy | Sell |
| British pound | $— | $ 1.2 | $— | $ 0.9 |
| Canadian dollar | — | 56.9 | — | 43.2 |
| Euro | 25.4 | 1.8 | 21.3 | 1.7 |
| Mexican peso | 16.9 | — | 12.7 | — |
| Total | $42.3 | $59.9 | $34.0 | $45.8 |

[Schedule of Impact of Cash Flow Hedges on Company's Financial Statements](#)

The impact of derivative contracts on the Company's financial statements is as follows:

Fair value of derivative instruments designated as hedging instruments under ASC 815:

| December 31 (dollars in millions) | Balance Sheet Location | Fair Value | |
|---|---|---|---|
| | | 2016 | 2015 |
| Foreign currency contracts | Other current assets | $ 1.9 | $ 3.6 |
| | Accrued liabilities | (2.0) | (1.3) |
| Commodities contracts | Other current assets | 0.8 | — |
| | Accrued liabilities | (0.3) | (0.3) |
| Total derivatives designated as hedging instruments | | $ 0.4 | $ 2.0 |

| Income Taxes (Tables) | 12 Months Ended |
| --- | --- |
| | Dec. 31, 2016 |

**Components of Provision for Income Taxes**

The components of the provision (benefit) for income taxes consisted of the following:

| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 |
| --- | --- | --- | --- |
| Current: | | | |
| Federal | $ 71.6 | $ 82.9 | $48.7 |
| State | 14.5 | 13.9 | 10.4 |
| International | 34.9 | 23.6 | 22.4 |
| Deferred: | | | |
| Federal | 11.0 | (4.2) | (5.2) |
| State | 5.2 | 2.2 | (0.2) |
| International | (1.2) | 1.2 | 2.8 |
| | $136.0 | $119.6 | $78.9 |

**Difference Between Provision for Income Taxes and U.S. Federal Statutory Rate**

The provision for income taxes differs from the U.S. federal statutory rate due to the following items:

| Years ended December 31 | 2016 | 2015 | 2014 |
| --- | --- | --- | --- |
| Provision at U.S. federal statutory rate | 35.0% | 35.0% | 35.0% |
| State taxes, net of federal benefit | 2.8 | 2.6 | 2.3 |
| International income tax rate differential - China | (6.2) | (6.8) | (8.2) |
| International income tax rate differential - other | 0.3 | 0.2 | 0.4 |
| U.S. manufacturing credit | (1.5) | (1.3) | (2.1) |
| Research tax credits | (0.3) | (0.3) | (0.4) |
| Excess tax benefit on stock compensation | (1.1) | — | — |
| Other | 0.4 | 0.3 | 0.5 |
| | 29.4% | 29.7% | 27.5% |

**Components of Earnings Before Income Taxes**

Components of earnings before income taxes were as follows:

| Years ended December 31 (dollars in millions) | 2016 | 2015 | 2014 |
| --- | --- | --- | --- |
| U.S. | $300.9 | $255.7 | $150.6 |
| International | 161.6 | 146.8 | 136.1 |
| | $462.5 | $402.5 | $286.7 |

**Tax Effects of Temporary Differences of Assets and Liabilities**

The tax effects of temporary differences of assets and liabilities between income tax and financial reporting are as follows:

December 31 (dollars in millions)

| | 2016 | | 2015 | |
| --- | --- | --- | --- | --- |
| | Assets | Liabilities | Assets | Liabilities |
| Employee benefits | $ 67.5 | $ — | $ 75.0 | $ — |
| Product liability and warranties | 67.1 | — | 66.8 | — |
| Inventories | — | 3.4 | — | 4.4 |
| Accounts receivable | 14.9 | — | 13.0 | — |
| Property, plant and equipment | — | 34.3 | — | 36.9 |
| Intangibles | — | 77.4 | — | 54.3 |
| Environmental liabilities | 2.9 | — | 2.7 | — |
| Undistributed foreign earnings | — | 42.3 | — | 47.9 |
| Tax loss and credit carryovers | 18.2 | — | 14.6 | — |
| All other | 4.3 | — | 3.4 | — |
| Valuation allowance | (13.1) | — | (11.0) | — |
| | $161.8 | $ 157.4 | $164.5 | $ 143.5 |
| Net asset | $ 4.4 | | $ 21.0 | |

**Reconciliation of Tax Loss Carryovers, Credit Carryovers and Valuation Allowances**

A reconciliation of the beginning and ending amounts of tax loss carryovers, credit carryovers and valuation allowances is as follows:

| | Net Operating Losses and Tax Credits | | Valuation Allowances | |
|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 |
| Beginning balance | $ 14.6 | $ 14.9 | $ 11.0 | $ 9.8 |
| Additions | 3.7 | 1.4 | 2.1 | 1.4 |
| Reductions | (0.1) | (1.7) | — | (0.2) |
| Ending balance | $ 18.2 | $ 14.6 | $ 13.1 | $ 11.0 |

## Reconciliation of Unrecognized Tax Benefits

A reconciliation of the beginning and ending amount of unrecognized benefits is as follows:

| (Dollars in millions) | 2016 | 2015 |
|---|---|---|
| Balance at January 1 | $ 2.6 | $ 1.2 |
| Additions for tax positions of prior years | 1.6 | 1.4 |
| Balance at December 31 | $ 4.2 | $ 2.6 |

## Operations by Segment (Tables)

**12 Months Ended**

**Dec. 31, 2016**

### Schedule of Operating Earnings

Operating earnings, defined by the Company as earnings before interest, taxes, general corporate and corporate research and development expenses, were used to measure the performance of the segments.

| Years ended December 31 (dollars in millions) | Net Sales | | | Earnings | | |
|---|---|---|---|---|---|---|
| | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| North America | $1,743.2 | $1,703.0 | $1,621.7 | $ 385.9 | $ 339.9 | $238.7 |
| Rest of World | 965.6 | 866.1 | 768.3 | 129.1 | 113.0 | 106.7 |
| Inter-segment | (22.9) | (32.6) | (34.0) | — | — | (0.1) |
| Total segments – sales, operating earnings | $2,685.9 | $2,536.5 | $2,356.0 | $ 515.0 | $ 452.9 | $345.3 |
| Corporate expenses | | | | (45.2) | (43.0) | (52.9) |
| Interest expense | | | | (7.3) | (7.4) | (5.7) |
| Earnings before income taxes | | | | 462.5 | 402.5 | 286.7 |
| Provision for income taxes | | | | (136.0) | (119.6) | (78.9) |
| Earnings from continuing operations | | | | $ 326.5 | $ 282.9 | $207.8 |

### Schedule of Assets, Depreciation And Capital Expenditure By Segment

**Assets, depreciation and capital expenditures by segment**

| (dollars in millions) | Total Assets (December 31) | | | Depreciation and Amortization (Years Ended December 31) | | | Capital Expenditures (Years Ended December 31) | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| North America | $1,515.9 | $1,381.1 | $1,358.5 | $ 42.9 | $ 41.9 | $ 37.8 | $45.9 | $43.5 | $59.4 |
| Rest of World | 584.3 | 544.2 | 523.8 | 21.0 | 19.8 | 20.0 | 34.3 | 28.4 | 26.5 |
| Corporate | 790.8 | 703.9 | 615.8 | 1.2 | 1.3 | 2.0 | 0.5 | 0.8 | 0.2 |
| Total | $2,891.0 | $2,629.2 | $2,498.1 | $ 65.1 | $ 63.0 | $ 59.8 | $80.7 | $72.7 | $86.1 |

### Schedule of Net Sales and Long-Lived Assets by Geographic Location

The following data by geographic area includes net sales based on product shipment destination and long-lived assets based on physical location. Long-lived assets include net property, plant and equipment and other long-term assets.

| (dollars in millions) | Long-lived Assets (December 31) | | | | Net Sales (Years Ended December 31) | | |
|---|---|---|---|---|---|---|---|
| | 2016 | 2015 | 2014 | | 2016 | 2015 | 2014 |
| United States | $292.4 | $297.8 | $285.4 | United States | $1,570.7 | $1,531.4 | $1,447.9 |
| China | 184.3 | 157.3 | 144.0 | China | 887.1 | 787.1 | 691.8 |
| Canada | 3.1 | 2.7 | 3.5 | Canada | 138.7 | 129.9 | 128.8 |
| Other Foreign | 48.4 | 55.2 | 58.3 | Other Foreign | 89.4 | 88.1 | 87.5 |
| Total | $528.2 | $513.0 | $491.2 | Total | $2,685.9 | $2,536.5 | $2,356.0 |

## Quarterly Results of Operations (Tables)

## 12 Months Ended
## Dec. 31, 2016

Schedule of Quarterly Results of Operations

(dollars in millions, except per share amounts)

| | 1st Quarter | | 2nd Quarter | | 3rd Quarter | | 4th Quarter | |
|---|---|---|---|---|---|---|---|---|
| | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 |
| Net sales | $636.9 | $618.5 | $667.0 | $653.5 | $683.9 | $625.1 | $698.1 | $639.4 |
| Gross profit | 262.7 | 229.2 | 283.7 | 262.4 | 283.3 | 255.6 | 289.6 | 262.6 |
| Net earnings | 73.5 | 58.4 | 87.1 | 71.1 | 83.2 | 73.6 | 82.7 | 79.8 |
| Basic earnings per share | 0.42 | 0.33 | 0.50 | 0.40 | 0.48 | 0.42 | 0.48 | 0.45 |
| Diluted earnings per share | 0.41 | 0.32 | 0.49 | 0.40 | 0.47 | 0.41 | 0.47 | 0.45 |
| Common dividends declared | 0.12 | 0.095 | 0.12 | 0.095 | 0.12 | 0.095 | 0.12 | 0.095 |

| Organization and Significant Accounting Policies - Additional Information (Detail) $ in Millions | | | 12 Months Ended | | |
|---|---|---|---|---|---|
| | Oct. 05, 2016 | Sep. 07, 2016 | Dec. 31, 2016 USD ($) Segment | Dec. 31, 2015 USD ($) | Dec. 31, 2014 USD ($) |
| **Organization And Summary Of Significant Accounting Policies [Line Items]** | | | | | |
| Number of reporting segments | Segment | | | 2 | | |
| Fair value of term notes | | | $ 133.1 | $ 104.4 | |
| Carrying amount of term notes | | | $ 134.4 | $ 102.0 | |
| Percentage of (LIFO) inventory | | | 61.00% | 66.00% | |
| Allowance for doubtful accounts | | | $ 6.3 | $ 6.0 | |
| Advertising costs charged to operations | | | 113.9 | 102.2 | $ 94.0 |
| Amortization of total advertising costs | | | 37.0 | 27.4 | 22.6 |
| Research and development costs | | | 80.1 | 73.7 | 67.9 |
| Excess tax deductions recognized as financing cash flows | | | $ 5.9 | 10.4 | |
| Minimum percentage of amount likely to be realized upon ultimate settlement to recognize tax benefits | | | 50.00% | | |
| Stock split ratio | 2 | 2 | | | |
| Percentage of stock dividend to stock holders | | | 100.00% | | |
| Dividend payable date | | | Oct. 05, 2016 | | |
| Dividend date of record | | | Sep. 21, 2016 | | |
| Recent accounting pronouncement, cash used when shares directly withheld for employee income tax withholding purposes classified as financing activities in statements of cash flows | | | | (7.3) | (0.1) |
| Recent accounting pronouncement effect on operating activities, cash used when shares directly withheld for employee income tax withholding purposes classified as financing activities in statements of cash flows | | | | 7.3 | $ 0.1 |
| Accounting Standards Update 2015-17 | Restatement Adjustment | | | | | |
| **Organization And Summary Of Significant Accounting Policies [Line Items]** | | | | | |
| Deferred income tax assets, non-current | | | | 39.9 | |
| Deferred income tax assets, current | | | | $ (39.9) | |
| Minimum | | | | | | |
| **Organization And Summary Of Significant Accounting Policies [Line Items]** | | | | | |
| Marketable securities, Maturity period | | | 180 days | | |
| Product warranty period | | | 1 year | | |
| Amortization of total advertising costs, months | | | 12 months | | |
| Minimum | Customer Relationships | | | | | |
| **Organization And Summary Of Significant Accounting Policies [Line Items]** | | | | | |
| Intangible assets estimated useful lives | | | 3 years | | |
| Minimum | Building | | | | | |

**Organization And Summary Of Significant Accounting Policies [Line Items]**

| | |
|---|---|
| Estimated service lives used to compute depreciation | 25 years |

Minimum | Equipment

**Organization And Summary Of Significant Accounting Policies [Line Items]**

| | |
|---|---|
| Estimated service lives used to compute depreciation | 3 years |

Minimum | Software Development

**Organization And Summary Of Significant Accounting Policies [Line Items]**

| | |
|---|---|
| Estimated service lives used to compute depreciation | 3 years |

Maximum

**Organization And Summary Of Significant Accounting Policies [Line Items]**

| | |
|---|---|
| Marketable securities, Maturity period | 12 months |
| Product warranty period | 10 years |
| Amortization of total advertising costs, months | 24 months |

Maximum | Customer Relationships

**Organization And Summary Of Significant Accounting Policies [Line Items]**

| | |
|---|---|
| Intangible assets estimated useful lives | 25 years |

Maximum | Building

**Organization And Summary Of Significant Accounting Policies [Line Items]**

| | |
|---|---|
| Estimated service lives used to compute depreciation | 50 years |

Maximum | Equipment

**Organization And Summary Of Significant Accounting Policies [Line Items]**

| | |
|---|---|
| Estimated service lives used to compute depreciation | 20 years |

Maximum | Software Development

**Organization And Summary Of Significant Accounting Policies [Line Items]**

| | |
|---|---|
| Estimated service lives used to compute depreciation | 15 years |

| Company's Warranty Liability Activity (Detail) - USD ($) $ in Millions | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 |
| **Product Warranties** | | |
| Balance at beginning of year | $ 139.3 | $ 136.2 |
| Expense | 43.2 | 50.3 |
| Claims settled | (41.6) | (47.2) |
| Balance at end of year | $ 140.9 | $ 139.3 |

| Assets and Liabilities Measured at Fair Value on Recurring Basis (Detail) - USD ($) $ in Millions | Dec. 31, 2016 | Dec. 31, 2015 |
|---|---|---|
| **Fair Value, Assets and Liabilities Measured on Recurring and Nonrecurring Basis [Line Items]** | | |
| Assets measured at fair value on recurring basis | $ 424.5 | $ 323.6 |
| Quoted Prices In Active Markets For Identical Assets (Level 1) | | |
| **Fair Value, Assets and Liabilities Measured on Recurring and Nonrecurring Basis [Line Items]** | | |
| Assets measured at fair value on recurring basis | $ 424.5 | 323.9 |
| Significant Other Observable Inputs (Level 2) | | |
| **Fair Value, Assets and Liabilities Measured on Recurring and Nonrecurring Basis [Line Items]** | | |
| Liabilities measured at fair value on recurring basis | | $ (0.3) |

| Schedule of Computation of Basic and Diluted Weighted-Average Shares Used in Earnings per Share Calculations (Detail) - shares | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Earnings Per Share Of Common Stock** | | | |
| Denominator for basic earnings per share - weighted-average shares outstanding | 174,712,683 | 177,622,280 | 180,587,008 |
| Effect of dilutive stock options, restricted stock and share units | 2,112,597 | 1,386,900 | 1,386,954 |
| Denominator for diluted earnings per share | 176,825,280 | 179,009,180 | 181,973,962 |

| Acquisitions - Additional Information (Detail) - USD ($) $ in Millions | Aug. 26, 2016 | Aug. 08, 2016 | 5 Months Ended Dec. 31, 2016 | 12 Months Ended Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
|---|---|---|---|---|---|---|
| **Business Acquisition [Line Items]** | | | | | | |
| Aggregate cash purchase price, net of cash acquired | | | | $ 90.8 | | |
| Acquired intangible assets, amortization period, in years | | | | 13 years | | |
| Operating earnings | | | | $ 515.0 | $ 452.9 | $ 345.3 |
| Aquasana | | | | | | |
| **Business Acquisition [Line Items]** | | | | | | |
| Percentage of ownership interest acquired | 100.00% | | | | | |
| Aggregate cash purchase price, net of cash acquired | $ 85.1 | | | | | |
| Cash acquired from business acquisition | 1.9 | | | | | |
| Acquisition-related costs | 1.2 | $ 1.2 | | | | |
| Contingent consideration | 1.9 | | | | | |
| Acquired intangible assets | 30.0 | | | | | |
| Revenues | | | 18.4 | | | |
| Pre-tax losses | | | (0.1) | | | |
| Operating earnings | | | 1.1 | | | |
| Aquasana | Trade Names | | | | | | |
| **Business Acquisition [Line Items]** | | | | | | |
| Acquired intangible assets, not subject to amortization | 21.5 | | | | | |
| Aquasana | Customer Lists | | | | | | |
| **Business Acquisition [Line Items]** | | | | | | |
| Acquired intangible assets, subject to amortization | $ 8.3 | | | | | |
| Acquired intangible assets, amortization period, in years | 10 years | | | | | |
| Aquasana | Patents | | | | | | |
| **Business Acquisition [Line Items]** | | | | | | |
| Acquired intangible assets, subject to amortization | $ 0.2 | | | | | |
| Acquired intangible assets, amortization period, in years | 5 years | | | | | |
| Electric Water Heater Manufacturer | | | | | | |
| **Business Acquisition [Line Items]** | | | | | | |
| Aggregate cash purchase price, net of cash acquired | $ 5.7 | | | | | |
| Contingent consideration | | | $ 5.2 | $ 5.2 | | |
| Contingent consideration, conditions measurement period | 10 years | | | | | |

| Summary of Preliminary Allocation of Fair Value of Assets Acquired and Liabilities Assumed at Date of Acquisition (Detail) - USD ($) $ in Millions | Dec. 31, 2016 | Aug. 08, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| --- | --- | --- | --- | --- |
| **Business Acquisition [Line Items]** | | | | |
| Goodwill | $ 491.5 | | $ 420.9 | $ 428.8 |
| Aquasana | | | | |
| **Business Acquisition [Line Items]** | | | | |
| Current assets, net of cash acquired | | $ 7.3 | | |
| Property, plant and equipment | | 2.7 | | |
| Intangible assets | | 30.0 | | |
| Goodwill | | 60.4 | | |
| Total assets acquired | | 100.4 | | |
| Current liabilities | | (7.1) | | |
| Long-term liabilities | | (8.2) | | |
| Total liabilities assumed | | (15.3) | | |
| Net assets acquired | | $ 85.1 | | |

| Schedule of Supplemental Cash Flow Information (Detail) - USD ($) $ in Millions | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Statement Of Cash Flows** | | | |
| Receivables | $ (15.1) | $ (25.9) | $ (16.8) |
| Inventories | (23.4) | (14.7) | (14.9) |
| Other current assets | (3.2) | (4.6) | (7.7) |
| Trade payables | 101.5 | 31.0 | 6.9 |
| Accrued liabilities, including payroll and benefits | 6.3 | 19.8 | 2.6 |
| Income taxes payable | 2.7 | 11.2 | (7.7) |
| Current assets and liabilities | $ 68.8 | $ 16.8 | $ (37.6) |

| Schedule of Inventories (Detail) - USD ($) $ in Millions | Dec. 31, 2016 | Dec. 31, 2015 |
|---|---|---|
| **Inventories** | | |
| Finished products | $ 114.1 | $ 85.7 |
| Work in process | 13.0 | 13.4 |
| Raw materials | 142.4 | 139.6 |
| Inventories, at FIFO cost | 269.5 | 238.7 |
| LIFO reserve | (18.4) | (15.8) |
| Net inventory | $ 251.1 | $ 222.9 |

| Inventories - Additional Information (Detail) - USD ($) $ in Millions | 12 Months Ended | | |
| --- | --- | --- | --- |
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Inventories [Line Items]** | | | |
| After-tax LIFO expense (income) | $ 0.3 | $ 1.1 | $ (0.1) |

| Property, Plant and Equipment (Detail) - USD ($) $ in Millions | Dec. 31, 2016 | Dec. 31, 2015 |
|---|---|---|
| **Property, Plant and Equipment [Line Items]** | | |
| Property, plant and equipment, gross | $ 932.5 | $ 866.8 |
| Less accumulated depreciation and amortization | 470.6 | 424.1 |
| Net property, plant and equipment | 461.9 | 442.7 |
| Land | | |
| **Property, Plant and Equipment [Line Items]** | | |
| Property, plant and equipment, gross | 11.0 | 10.8 |
| Building | | |
| **Property, Plant and Equipment [Line Items]** | | |
| Property, plant and equipment, gross | 286.4 | 237.9 |
| Equipment | | |
| **Property, Plant and Equipment [Line Items]** | | |
| Property, plant and equipment, gross | 533.7 | 530.9 |
| Software Development | | |
| **Property, Plant and Equipment [Line Items]** | | |
| Property, plant and equipment, gross | $ 101.4 | $ 87.2 |

| Schedule of Changes in Carrying Amount of Goodwill (Detail) - USD ($) $ in Millions | 12 Months Ended | |
| --- | --- | --- |
| | Dec. 31, 2016 | Dec. 31, 2015 |
| **Goodwill [Line Items]** | | |
| Beginning balance | $ 420.9 | $ 428.8 |
| Acquisitions | 70.0 | |
| Currency translation adjustment | 0.6 | (7.9) |
| Ending balance | 491.5 | 420.9 |
| North America | | |
| **Goodwill [Line Items]** | | |
| Beginning balance | 361.0 | 368.5 |
| Acquisitions | 70.0 | |
| Currency translation adjustment | 1.2 | (7.5) |
| Ending balance | 432.2 | 361.0 |
| Rest of World | | |
| **Goodwill [Line Items]** | | |
| Beginning balance | 59.9 | 60.3 |
| Currency translation adjustment | (0.6) | (0.4) |
| Ending balance | $ 59.3 | $ 59.9 |

| Schedule of Carrying Amount of Other Intangible Assets (Detail) - USD ($) $ in Millions | Dec. 31, 2016 | Dec. 31, 2015 |
|---|---|---|
| **Finite-Lived Intangible Assets [Line Items]** | | |
| Gross Carrying Amount, Amortizable intangible assets | $ 227.7 | $ 234.8 |
| Gross Carrying Amount, Total intangible assets | 390.8 | 367.0 |
| Accumulated Amortization, Amortizable intangible assets | (82.5) | (85.0) |
| Net, Amortizable intangible assets | 145.2 | 149.8 |
| Net, Total intangible assets | 308.3 | 291.0 |
| Trade Names | | |
| **Finite-Lived Intangible Assets [Line Items]** | | |
| Gross Carrying Amount, indefinite-lived intangible assets | 163.1 | 141.2 |
| Net, Indefinite-lived intangible assets | 163.1 | 141.2 |
| Patents | | |
| **Finite-Lived Intangible Assets [Line Items]** | | |
| Gross Carrying Amount, Amortizable intangible assets | 3.7 | 3.2 |
| Accumulated Amortization, Amortizable intangible assets | (2.2) | (1.9) |
| Net, Amortizable intangible assets | 1.5 | 1.3 |
| Customer Lists | | |
| **Finite-Lived Intangible Assets [Line Items]** | | |
| Gross Carrying Amount, Amortizable intangible assets | 224.0 | 231.6 |
| Accumulated Amortization, Amortizable intangible assets | (80.3) | (83.1) |
| Net, Amortizable intangible assets | $ 143.7 | $ 148.5 |

| Goodwill and Other Intangible Assets - Additional Information (Detail) - USD ($) | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Goodwill And Other Intangibles [Line Items]** | | | |
| Amortization expenses of other intangible assets | $ 13,400,000 | $ 14,200,000 | $ 14,300,000 |
| Amortization of intangible assets, weighted average period, years | 13 years | | |
| Annual impairment of goodwill | $ 0 | 0 | 0 |
| Intangible asset impairment charge | 0 | $ 0 | $ 0 |
| Annually | | | |
| **Goodwill And Other Intangibles [Line Items]** | | | |
| Amortization expenses of other intangible assets | $ 13,800,000 | | |

| Debt and Lease Commitments (Detail) - USD ($) $ in Millions | Dec. 31, 2016 | Dec. 31, 2015 |
| --- | --- | --- |
| **Debt Instrument [Line Items]** | | |
| Debt | $ 323.6 | $ 249.0 |
| Less long-term debt due within one year | 7.2 | 12.9 |
| Long-term debt | 316.4 | 236.1 |
| Revolving Credit Agreement Borrowings | | |
| **Debt Instrument [Line Items]** | | |
| Debt | 80.0 | 80.0 |
| Bank Credit Lines | | |
| **Debt Instrument [Line Items]** | | |
| Debt | 23.6 | 10.2 |
| Commercial Paper | | |
| **Debt Instrument [Line Items]** | | |
| Debt | 85.6 | 56.8 |
| Term Notes With Insurance Companies | | |
| **Debt Instrument [Line Items]** | | |
| Debt | 125.5 | 89.0 |
| Canadian Term Notes With Insurance Companies | | |
| **Debt Instrument [Line Items]** | | |
| Debt | $ 8.9 | $ 13.0 |

| Debt and Lease Commitments (Parenthetical) (Detail) | 12 Months Ended | | |
|---|---|---|---|
| | Jan. 15, 2015 | Dec. 31, 2016 | Dec. 31, 2015 |
| Bank Credit Lines | | | |
| **Debt Instrument [Line Items]** | | | |
| Line of credit facility, average year-end interest rate | | 2.40% | 1.30% |
| Commercial Paper | | | |
| **Debt Instrument [Line Items]** | | | |
| Line of credit facility, average year-end interest rate | | 1.10% | 1.10% |
| Term Notes With Insurance Companies | | | |
| **Debt Instrument [Line Items]** | | | |
| Line of credit facility, average year-end interest rate | | 3.50% | 3.90% |
| Debt instrument maturity | 2030 | 2034 | 2034 |
| Canadian Term Notes With Insurance Companies | | | |
| **Debt Instrument [Line Items]** | | | |
| Line of credit facility, average year-end interest rate | | 5.30% | 5.30% |
| Debt instrument maturity | | 2018 | 2018 |
| Revolving Credit Agreement Borrowings | | | |
| **Debt Instrument [Line Items]** | | | |
| Line of credit facility, average year-end interest rate | | 1.70% | 1.50% |

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 169 of 213    Document 25-1

| Debt and Lease Commitments - Additional Information (Detail) | Nov. 28, 2016 USD ($) | Jan. 15, 2015 USD ($) | 12 Months Ended | | |
|---|---|---|---|---|---|
| | | | Dec. 31, 2016 USD ($) lender | Dec. 31, 2015 USD ($) | Dec. 31, 2014 USD ($) |
| **Debt Instrument [Line Items]** | | | | | |
| Multi-currency revolving credit agreement | | | $ 500,000,000 | | |
| Number of banks involved in multi-year multi-currency revolving credit agreement | lender | | | 9 | | |
| Revolving credit facility, expiration date | | | Dec. 15, 2021 | | |
| Multi-currency revolving credit agreement, maximum amount | | | $ 700,000,000 | | |
| Future minimum payments under non-cancelable operating leases due, total | | | 37,400,000 | | |
| Rent expense, including payments under operating leases | | | 29,800,000 | $ 28,800,000 | $ 24,300,000 |
| Interest paid | | | 7,200,000 | 6,400,000 | 5,800,000 |
| Capitalized interest expense | | | $ 200,000 | $ 200,000 | $ 400,000 |
| Term Notes With Insurance Companies | | | | | |
| **Debt Instrument [Line Items]** | | | | | |
| Debt instrument, issued | | | $ 75,000,000 | | |
| Debt instrument, principle repayment commencement year | | | 2020 | | |
| Debt instrument, maturity year | | | 2030 | 2034 | 2034 |
| Debt instrument, interest rate | | | 3.52% | | |
| November 2016 Term Notes with Insurance Companies | | | | | | |
| **Debt Instrument [Line Items]** | | | | | |
| Debt instrument, issued | $ 45,000,000 | | | | |
| Debt instrument, number of tranches | 2 | | | | |
| Debt instrument, principle repayment commencement year | 2023 | | | | |
| November 2016 Term Notes with Insurance Companies | Tranche One | | | | | |
| **Debt Instrument [Line Items]** | | | | | |
| Debt instrument, maturity year | 2029 | | | | |
| Debt instrument, interest rate | 2.87% | | | | |
| November 2016 Term Notes with Insurance Companies | Tranche Two | | | | | |
| **Debt Instrument [Line Items]** | | | | | |
| Debt instrument, maturity year | 2034 | | | | |
| Debt instrument, interest rate | 3.10% | | | | |

| Schedule of Maturities of Long Term Debt (Detail) $ in Millions | Dec. 31, 2016 USD ($) |
|---|---|
| **Debt And Lease Commitments [Abstract]** | |
| 2017 | $ 7.2 |
| 2018 | 7.2 |
| 2019 | 0.0 |
| 2020 | 6.8 |
| 2021 | $ 196.1 |

| Schedule of Future Minimum Payments Under Non-Cancelable Operating Leases (Detail) $ in Millions | Dec. 31, 2016 USD ($) |
|---|---|
| **Debt And Lease Commitments [Abstract]** | |
| 2017 | $ 19.5 |
| 2018 | 4.5 |
| 2019 | 3.4 |
| 2020 | 2.3 |
| 2021 | 1.9 |
| Thereafter | $ 5.8 |

| Stockholders Equity - Additional Information (Detail) $ / shares in Units, $ in Millions | Oct. 05, 2016 | Sep. 07, 2016 | 12 Months Ended | | |
| --- | --- | --- | --- | --- | --- |
| | | | Dec. 31, 2016 USD ($) $ / shares shares | Dec. 31, 2015 USD ($) $ / shares shares | Dec. 31, 2014 USD ($) $ / shares shares |
| **Stockholders Equity [Line Items]** | | | | | |
| Preferred stock, shares authorized | | | 3,000,000 | | |
| Preferred stock, par value | $ / shares | | | $ 1 | | |
| Common Stock, shares authorized | | | 240,000,000 | | |
| Common stock, par value | $ / shares | | | $ 1 | | |
| Dividends paid | $ / shares | | | $ 0.48 | $ 0.38 | $ 0.30 |
| Stock split ratio | 2 | 2 | | | |
| Stock repurchase program number of shares authorized to repurchase | | | 3,000,000 | 4,000,000 | |
| Stock repurchase program additional number of shares authorized | | | | | 7,000,000 |
| Shares repurchased | | | 3,273,109 | 3,816,474 | 4,309,566 |
| Shares repurchased, value | $ | | | $ 135.2 | $ 128.1 | $ 103.8 |
| Remaining authorization stock repurchase | | | 4,906,403 | | |
| Common Class A | | | | | |
| **Stockholders Equity [Line Items]** | | | | | |
| Common Stock, shares authorized | | | 27,000,000 | | |
| Common stock, par value | $ / shares | | | $ 5 | | |
| Shares converted into Common Stock | | | 60,045 | 67,544 | 136,092 |
| Treasury stock, number of shares held | | | 130,380 | 130,380 | |
| Common Stock | | | | | |
| **Stockholders Equity [Line Items]** | | | | | |
| Treasury stock, number of shares held | | | 17,135,628 | 14,680,346 | |

| Schedule of Accumulated Other Comprehensive Loss (Detail) - USD ($) $ in Millions | Dec. 31, 2016 | Dec. 31, 2015 |
| --- | --- | --- |
| **Stockholders' Equity [Abstract]** | | |
| Cumulative foreign currency translation adjustments | $ (79.2) | $ (39.4) |
| Unrealized net gain on cash flow derivative instruments less related income tax provision of $(0.1) in 2016 and $(0.8) in 2015 | 0.2 | 1.2 |
| Pension liability less related income tax benefit of $183.4 in 2016 and $177.7 in 2015 | (284.2) | (275.2) |
| Accumulated other comprehensive loss | $ (363.2) | $ (313.4) |

## Schedule of Accumulated Other Comprehensive Loss (Parenthetical) (Detail) - USD ($)
**$ in Millions**

|  | Dec. 31, 2016 | Dec. 31, 2015 |
| --- | --- | --- |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Unrealized net gain on cash flow derivative instruments, related income tax (provision) benefit | $ (0.1) | $ (0.8) |
| Pension liability, related income tax benefit | $ 183.4 | $ 177.7 |

| Changes in Accumulated Other Comprehensive Loss by Component (Detail) - USD ($) $ in Millions | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Balance | $ 1,442.3 | $ 1,381.3 |
| Balance | 1,515.3 | 1,442.3 |
| Cumulative foreign currency translation | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Balance | (39.4) | 3.3 |
| Other comprehensive (loss) income before reclassifications | (39.8) | (42.7) |
| Balance | (79.2) | (39.4) |
| Unrealized net gain on cash flow derivatives | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Balance | 1.2 | 0.9 |
| Other comprehensive (loss) income before reclassifications | (0.9) | 3.7 |
| Realized gains on derivatives reclassified to cost of products sold (net of tax provision of $0.1 and $2.3 in 2016 and 2015, respectively) [1] | (0.1) | (3.4) |
| Balance | 0.2 | 1.2 |
| Pension liability | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Balance | (275.2) | (276.2) |
| Other comprehensive (loss) income before reclassifications | (18.8) | (9.6) |
| Amounts reclassified from accumulated other comprehensive loss [1] | 9.8 | 10.6 |
| Balance | (284.2) | (275.2) |
| Accumulated Other Comprehensive Loss | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Balance | (313.4) | (272.0) |
| Balance | $ (363.2) | $ (313.4) |

[1] Amounts reclassified from accumulated other comprehensive loss: Realized gains on derivatives reclassified to cost of products sold (0.2 ) (5.7 ) Tax provision 0.1 2.3 Reclassification net of tax $ (0.1 ) $ (3.4 ) Amortization of pension items: Actuarial losses $ 17.5 (2) $ 19.0 (2) Prior year service cost (1.5 )(2) (1.4 )(2) 16.0 17.6 Tax benefit (6.2 ) (7.0 ) Reclassification net of tax $ 9.8 $ 10.6 (2) These accumulated other comprehensive loss components are included in the computation of net periodic benefit cost. See Note 10 - Pensions and Other Post-retirement Benefits for additional details

| Changes in Accumulated Other Comprehensive Loss by Component (Parenthetical) (Detail) - USD ($) $ in Millions | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | | |
| Cost of products sold | $ 1,566.6 | $ 1,526.7 | $ 1,496.7 |
| Unrealized net gain on cash flow derivatives | | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | | |
| Realized gains on derivatives reclassified to cost of products sold, tax provision | 0.1 | 2.3 | |
| Pension liability | | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | | |
| Reclassification, before income tax benefit | 16.0 | 17.6 | |
| Tax provision (benefit) | (6.2) | (7.0) | |
| Reclassification net of tax [1] | (9.8) | (10.6) | |
| Actuarial losses | | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | | |
| Reclassification, before income tax benefit [2] | 17.5 | 19.0 | |
| Prior year service cost | | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | | |
| Reclassification, before income tax benefit [2] | (1.5) | (1.4) | |
| Reclassification out of Accumulated Other Comprehensive Income \| Unrealized net gain on cash flow derivatives | | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | | |
| Cost of products sold | (0.2) | (5.7) | |
| Tax provision (benefit) | (0.1) | (2.3) | |
| Reclassification net of tax | $ (0.1) | $ (3.4) | |

[1] Amounts reclassified from accumulated other comprehensive loss: Realized gains on derivatives reclassified to cost of products sold (0.2 ) (5.7 ) Tax provision 0.1 2.3 Reclassification net of tax $ (0.1 ) $ (3.4 ) Amortization of pension items: Actuarial losses $ 17.5 (2) $ 19.0 (2) Prior year service cost (1.5 )(2) (1.4 )(2) 16.0 17.6 Tax benefit (6.2 ) (7.0 ) Reclassification net of tax $ 9.8 $ 10.6 (2) These accumulated other comprehensive loss components are included in the computation of net periodic benefit cost. See Note 10 - Pensions and Other Post-retirement Benefits for additional details

[2] These accumulated other comprehensive loss components are included in the computation of net periodic benefit cost. See Note 10 - Pensions and Other Post-retirement Benefits for additional details

| Stock Based Compensation - Additional Information (Detail) - USD ($) $ / shares in Units, $ in Millions | 12 Months Ended | | | |
|---|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 | Dec. 31, 2013 |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | | |
| Total stock based compensation cost recognized | $ 9.4 | $ 8.8 | $ 10.8 | |
| Stock option compensation recognized | 4.5 | $ 4.0 | $ 4.9 | |
| Aggregate intrinsic value for the outstanding options | 68.5 | | | |
| Aggregate intrinsic value for the exercisable options | $ 50.1 | | | |
| Average remaining contractual life for outstanding options, in years | 7 years | | | |
| Average remaining contractual life for exercisable options, in years | 6 years | | | |
| Weighted-average fair value per option at the date of grant | $ 8.03 | $ 8.59 | $ 8.28 | |
| Number of options, exercisable at end of period | 1,602,651 | 1,544,186 | 1,865,278 | |
| Number of Options, outstanding | 2,664,333 | 2,653,558 | 3,154,006 | 2,881,246 |
| Total compensation expense for share units not yet recognized | $ 2.3 | | | |
| Weighted average period over which the expense is expected to be recognized, in months | 14 months | | | |
| Employee Stock Option | | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | | |
| Award vesting period | 3 years | 3 years | 3 years | |
| Award expiration period | 10 years | 10 years | 10 years | |
| Stock Appreciation Rights (SARs) | | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | | |
| Award vesting period | | 3 years | | |
| Award expiration period | | 10 years | | |
| Number of Options, granted | 0 | 26,230 | | |
| Number of options, exercisable at end of period | 8,320 | 0 | | |
| Number of Options, outstanding | 24,940 | | | |
| Restricted Stock And Share Units | | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | | |
| Award vesting period | 3 years | 3 years | 3 years | |
| Number of Units - Granted | 160,465 | 152,192 | 221,382 | |
| Value of share units at the date of issuance | $ 5.2 | $ 4.7 | $ 5.1 | |
| Share based compensation expense attributable to share units | $ 4.9 | $ 4.8 | $ 5.9 | |
| A.O. Smith Combined Compensation Plan | | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | | |
| Number of shares available for granting of options, restricted stock or share units | 3,275,459 | | | |

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 178 of 213    Document 25-1

| Changes in Option Awards All of Which Related to Common Stock (Detail) - USD ($) $ / shares in Units, $ in Millions | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Weighted-Avg. Per Share Exercise Price, beginning period | $ 18.03 | | |
| Weighted-Avg. Per Share Exercise Price, ending period | 21.69 | $ 18.03 | |
| Weighted-Avg. Per Share Exercisable Price, ending period | $ 16.12 | | |
| Outstanding, Beginning Balance | 2,653,558 | 3,154,006 | 2,881,246 |
| Outstanding, Ending Balance | 2,664,333 | 2,653,558 | 3,154,006 |
| Exercisable at End of Period | 1,602,651 | 1,544,186 | 1,865,278 |
| Minimum | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Weighted-Avg. Per Share Exercise Price - Granted | $ 31.49 | $ 23.24 | $ 17.46 |
| Weighted-Avg. Per Share Exercise Price - Exercised | 4.75 | 4.10 | 4.10 |
| Weighted-Avg. Per Share Exercise Price - Forfeited | 23.24 | 17.46 | 11.50 |
| Weighted-Avg. Per Share Exercise Price, ending period | 4.75 | | |
| Maximum | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Weighted-Avg. Per Share Exercise Price - Granted | 46.93 | 25.34 | 26.47 |
| Weighted-Avg. Per Share Exercise Price - Exercised | 30.77 | 17.46 | 11.50 |
| Weighted-Avg. Per Share Exercise Price - Forfeited | 46.93 | $ 23.24 | $ 17.46 |
| Weighted-Avg. Per Share Exercise Price, ending period | $ 46.93 | | |
| Two Thousand Sixteen | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Granted | 553,370 | | |
| Exercised | (531,933) | | |
| Forfeited | (10,662) | | |
| Aggregate Intrinsic Value, Exercised at end of Period | $ 7.5 | | |
| Two Thousand Fifteen | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Granted | | 484,990 | |
| Exercised | | (978,208) | |
| Forfeited | | (7,230) | |
| Aggregate Intrinsic Value, Exercised at end of Period | | $ 10.2 | |
| Two Thousand Fourteen | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Granted | | | 597,500 |
| Exercised | | | (316,502) |
| Forfeited | | | (8,238) |

___

Aggregate Intrinsic Value, Exercised at end of Period $ 2.6

| Schedule of Weighted-Average Information by Range of Exercise Prices for Stock Options Outstanding and Exercisable (Detail) | 12 Months Ended Dec. 31, 2016 $ / shares shares |
|---|---|
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | |
| Options Outstanding at December 31, 2016 | shares | 2,664,333 |
| Options Exercisable at December 31, 2016 | shares | 1,602,651 |
| $4.75 to $11.50 | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | |
| Range of Exercise Prices, minimum | $ 4.75 |
| Range of Exercise Prices, maximum | $ 11.50 |
| Options Outstanding at December 31, 2016 | shares | 683,434 |
| Options Outstanding, Weighted-Average Exercise Price | $ 8.31 |
| Weighted Average Remaining Contractual Life, in Years | 4 years |
| Options Exercisable at December 31, 2016 | shares | 683,434 |
| Options Exercisable, Weighted-Average Exercise Price | $ 8.31 |
| $17.46 to $25.34 | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | |
| Range of Exercise Prices, minimum | 17.46 |
| Range of Exercise Prices, maximum | $ 25.34 |
| Options Outstanding at December 31, 2016 | shares | 954,074 |
| Options Outstanding, Weighted-Average Exercise Price | $ 20.76 |
| Weighted Average Remaining Contractual Life, in Years | 7 years |
| Options Exercisable at December 31, 2016 | shares | 759,014 |
| Options Exercisable, Weighted-Average Exercise Price | $ 20.12 |
| $26.47 to $46.93 | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | |
| Range of Exercise Prices, minimum | 26.47 |
| Range of Exercise Prices, maximum | $ 46.93 |
| Options Outstanding at December 31, 2016 | shares | 1,026,825 |
| Options Outstanding, Weighted-Average Exercise Price | $ 31.36 |
| Weighted Average Remaining Contractual Life, in Years | 9 years |
| Options Exercisable at December 31, 2016 | shares | 160,203 |
| Options Exercisable, Weighted-Average Exercise Price | $ 30.52 |

| Schedule of Weighted-Average Fair Value per Option at Date of Grant (Detail) | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Stock Based Compensation [Abstract]** | | | |
| Expected life (years) | 5 years 9 months 18 days | 5 years 10 months 24 days | 6 years |
| Risk-free interest rate | 1.70% | 2.00% | 2.70% |
| Dividend yield | 1.30% | 1.00% | 1.10% |
| Expected volatility | 27.70% | 29.30% | 36.60% |

| Summary of Share Unit Activity Under Plan (Detail) - Restricted Stock And Share Units - $ / shares | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Number of Units Issued and unvested, Beginning of Period | 658,326 | | |
| Number of Units - Granted | 160,465 | 152,192 | 221,382 |
| Number of Units - Vested | (268,306) | | |
| Number of Units - Forfeited/cancelled | (6,430) | | |
| Number of Units Issued and unvested, End of Period | 544,055 | 658,326 | |
| Weighted-Average Grant Date Value, Beginning of Period | $ 22.15 | | |
| Weighted-Average Grant Date Value - Granted | 32.21 | | |
| Weighted-Average Grant Date Value - Vested | 17.39 | | |
| Weighted-Average Grant Date Value - Forfeited/cancelled | 31.81 | | |
| Weighted-Average Grant Date Value, End of Period | $ 27.35 | $ 22.15 | |

| Pensions and Other Post-retirement Benefits - Additional Information (Detail) - USD ($) $ in Millions | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Percentage match of the first one percent of contributions made by participating employees | 100.00% | |
| Percentage Match Of The Next Five Percent Of Contributions Made By Participating Employees | 50.00% | |
| Medical and life insurance maximum participant coverage age, in years | 65 years | |
| Decrease in the service and interest components for pension cost | $ (7.1) | |
| Other comprehensive (loss) gain as a result of after tax adjustments for additional minimum pension liability | $ (9.0) | $ 1.0 |
| Target allocation to equity managers, minimum | 45.00% | |
| Target allocation to equity managers maximum | 55.00% | |
| Voluntary pension contribution | $ 30.0 | |
| Ten Year Pension Plan | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Number of historical years for which compounded annualized returns is considered | 10 years | |
| Compounded annualized return of pension plan | 5.70% | |
| Twenty Five Year Pension Plan | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Number of historical years for which compounded annualized returns is considered | 25 years | |
| Compounded annualized return of pension plan | 9.00% | |
| Pension Plans, Defined Benefit | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Estimated net actuarial gain that will be amortized from accumulated other comprehensive loss into net periodic benefit cost | $ 17.8 | |
| Estimated net prior service cost that will be amortized from accumulated other comprehensive loss into net periodic benefit cost | (0.4) | |
| Post-Retirement Benefits | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Estimated net actuarial gain that will be amortized from accumulated other comprehensive loss into net periodic benefit cost | 0.1 | |
| Estimated net prior service cost that will be amortized from accumulated other comprehensive loss into net periodic benefit cost | $ (0.4) | |

| Schedule of Changes in Benefit Obligations, Plan Assets and Funded Status of Defined Benefit Pension and Post-Retirement Benefit Plans (Detail) - USD ($) $ in Millions | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Change in fair value of plan assets** | | | |
| Plan assets at beginning of year | $ 757.2 | | |
| Plan assets at end of year | 785.6 | $ 757.2 | |
| Pension Plans, Defined Benefit | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Accumulated benefit obligation (ABO) at December 31 | 894.3 | 889.4 | |
| **Change in projected benefit obligations (PBO)** | | | |
| PBO at beginning of year | (892.9) | (956.7) | |
| Service cost | (1.8) | (1.9) | $ (7.9) |
| Interest cost | (30.6) | (37.6) | (44.7) |
| Plan amendments | (0.7) | (2.5) | |
| Actuarial (loss) gain including assumption changes | (31.0) | 45.6 | |
| Benefits paid | 61.2 | 60.2 | |
| PBO at end of year | (895.8) | (892.9) | (956.7) |
| **Change in fair value of plan assets** | | | |
| Plan assets at beginning of year | 759.0 | 823.9 | |
| Actual return on plan assets | 57.0 | (5.3) | |
| Contribution by the company | 32.2 | 0.5 | |
| Benefits paid | (61.2) | (60.1) | |
| Plan assets at end of year | 787.0 | 759.0 | 823.9 |
| Funded status | (108.8) | (133.9) | |
| Current liabilities | (0.5) | (1.8) | |
| Non-current liabilities | (108.3) | (132.1) | |
| Net pension liability at end of year [1] | (108.8) | (133.9) | |
| Net actuarial loss (gain) | 473.5 | 461.3 | |
| Prior service cost | (0.9) | (2.6) | |
| Total recognized in accumulated other comprehensive loss | 472.6 | 458.7 | |
| Post-Retirement Benefits | | | |
| **Change in projected benefit obligations (PBO)** | | | |
| PBO at beginning of year | (6.6) | (10.4) | |
| Service cost | (0.1) | (0.1) | (0.1) |
| Interest cost | (0.2) | (0.3) | (0.5) |
| Participant contributions | | (0.2) | |
| Plan amendments | | 3.7 | |
| Actuarial (loss) gain including assumption changes | (0.2) | | |
| Benefits paid | 0.5 | 0.7 | |
| PBO at end of year | (6.6) | (6.6) | $ (10.4) |
| **Change in fair value of plan assets** | | | |
| Contribution by the company | 0.5 | 0.5 | |

| | | |
|---|---|---|
| Participant contributions | | 0.2 |
| Benefits paid | (0.5) | (0.7) |
| Funded status | (6.6) | (6.6) |
| Current liabilities | (0.4) | (0.4) |
| Non-current liabilities | (6.2) | (6.2) |
| Net pension liability at end of year | (6.6) | (6.6) |
| Net actuarial loss (gain) | (2.0) | (2.4) |
| Prior service cost | (2.9) | (3.3) |
| Total recognized in accumulated other comprehensive loss | $ (4.9) | $ (5.7) |

[1] In addition, the Company has a liability for a foreign pension plan of $0.2 million and $0.3 million at December 31, 2016 and 2015, respectively.

| Schedule of Changes in Benefit Obligations, Plan Assets and Funded Status of Defined Benefit Pension and Post-Retirement Benefit Plans (Parenthetical) (Detail) - USD ($) $ in Millions | Dec. 31, 2016 | Dec. 31, 2015 |
|---|---|---|
| Foreign Pension Plans, Defined Benefit | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Liability on foreign pension plan | $ 0.2 | $ 0.3 |

| Components of Company's Net Pension Expense (Detail) - USD ($) $ in Millions | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Pension and Other Postretirement Benefits Disclosure [Line Items]** | | | |
| Total recognized in other comprehensive loss | $ 9.0 | $ (1.0) | $ (3.8) |
| Pension Plans, Defined Benefit | | | |
| **Pension and Other Postretirement Benefits Disclosure [Line Items]** | | | |
| Service cost | 1.8 | 1.9 | 7.9 |
| Interest cost | 30.6 | 37.6 | 44.7 |
| Expected return on plan assets | (55.9) | (57.5) | (60.3) |
| Net actuarial loss (gain) | 17.7 | 19.1 | 35.1 |
| Prior service cost | (1.1) | (1.0) | (1.0) |
| Curtailment and other one-time charges | | | 2.2 |
| Defined-benefit plan (income) cost | (6.9) | 0.1 | 28.6 |
| Various U.S. defined contribution plans cost | 11.6 | 10.8 | 6.1 |
| Defined Benefit Plan And Defined Contribution Plan Periodic Benefit Cost, Total | 4.7 | 10.9 | 34.7 |
| Other changes in plan assets and projected benefit obligation recognized in other comprehensive loss Net actuarial loss | 29.9 | 17.2 | 33.4 |
| Amortization of net actuarial (loss) gain | (17.7) | (19.1) | (37.3) |
| Prior service cost | 0.6 | 2.5 | |
| Amortization of prior service cost | 1.1 | 1.0 | 1.0 |
| Total recognized in other comprehensive loss | 13.9 | 1.6 | (2.9) |
| Total recognized in net periodic cost (benefit) and other comprehensive loss | 7.0 | 1.7 | 25.7 |
| Post-Retirement Benefits | | | |
| **Pension and Other Postretirement Benefits Disclosure [Line Items]** | | | |
| Service cost | 0.1 | 0.1 | 0.1 |
| Interest cost | 0.2 | 0.3 | 0.5 |
| Net actuarial loss (gain) | (0.2) | (0.1) | (0.4) |
| Prior service cost | (0.4) | (0.4) | |
| Defined-benefit plan (income) cost | (0.3) | (0.1) | 0.2 |
| Other changes in plan assets and projected benefit obligation recognized in other comprehensive loss Net actuarial loss | 0.2 | | |
| Amortization of net actuarial (loss) gain | 0.2 | 0.1 | 0.3 |
| Prior service cost | | (3.7) | |
| Amortization of prior service cost | 0.4 | 0.4 | |
| Total recognized in other comprehensive loss | 0.8 | (3.2) | 0.3 |
| Total recognized in net periodic cost (benefit) and other comprehensive loss | $ 0.5 | $ (3.3) | $ 0.5 |

| Actuarial Assumptions Used to Determine Benefit Obligations (Detail) | Dec. 31, 2016 | Dec. 31, 2015 |
|---|---|---|
| Pension Plans, Defined Benefit | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Discount rate | 4.15% | 4.40% |
| Average salary increases | 4.00% | 4.00% |
| Post-Retirement Benefits | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Discount rate | 4.33% | 4.55% |
| Average salary increases | 4.00% | 4.00% |

| Assumptions Used to Determine Net Periodic Benefit Cost (Detail) | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| Pension Plans, Defined Benefit | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Discount rate | 4.40% | 4.05% | 4.85% |
| Expected long-term return on plan assets | 7.50% | 7.75% | 7.75% |
| Rate of compensation increase | 4.00% | 4.00% | 4.00% |
| Post-Retirement Benefits | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Discount rate | 4.55% | 4.00% | 4.70% |
| Rate of compensation increase | 4.00% | 4.00% | 4.00% |

| Health Care Cost Trend Rates (Detail) | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 |
| **Pension And Other Post-Retirement Benefits** | | |
| Health care cost trend rate assumed for next year | 6.50% | 6.75% |
| Rate to which the cost trend rate is assumed to decline (the ultimate trend rate) | 5.00% | 5.00% |
| Year that the rate reaches the ultimate trend rate | 2021 | 2021 |

| Weighted Asset Allocations by Asset Category (Detail) | Dec. 31, 2016 | Dec. 31, 2015 |
|---|---|---|
| **Pension And Other Post-Retirement Benefits** | | |
| Average Assets Allocation | 100.00% | 100.00% |
| Equity Securities | | |
| **Pension And Other Post-Retirement Benefits** | | |
| Average Assets Allocation | 48.00% | 47.00% |
| Debt Securities | | |
| **Pension And Other Post-Retirement Benefits** | | |
| Average Assets Allocation | 37.00% | 39.00% |
| Real estate | | |
| **Pension And Other Post-Retirement Benefits** | | |
| Average Assets Allocation | 10.00% | 9.00% |
| Private equity | | |
| **Pension And Other Post-Retirement Benefits** | | |
| Average Assets Allocation | 4.00% | 5.00% |
| Other | | |
| **Pension And Other Post-Retirement Benefits** | | |
| Average Assets Allocation | 1.00% | |

| Fair Value Measurement of Plan Assets (Detail) - USD ($) $ in Millions | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
|---|---|---|---|
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | $ 785.6 | $ 757.2 | |
| Non-investment plan assets | 1.4 | 1.8 | |
| Total plan assets | 787.0 | 759.0 | |
| Short-term Investments | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 28.7 | 13.8 | |
| Equity Securities | Commingled Equity Funds | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 105.6 | 109.6 | |
| Equity Securities | Common Stock | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 254.0 | 238.6 | |
| Fixed Income Securities | Other Fixed Income Securities | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 102.6 | 91.6 | |
| Fixed Income Securities | Commingled Fixed Income Funds | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 90.3 | 84.1 | |
| Fixed Income Securities | US Treasury Securities | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 97.6 | 114.3 | |
| Other Investments | Private equity | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 28.0 | 34.3 | |
| Other Investments | Real estate funds | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 74.3 | 70.9 | |
| Other Investments | Mutual Fund | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 4.5 | | |
| Quoted Prices In Active Markets For Identical Assets (Level 1) | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 352.7 | 354.3 | |
| Quoted Prices In Active Markets For Identical Assets (Level 1) | Short-term Investments | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 1.1 | 1.4 | |
| Quoted Prices In Active Markets For Identical Assets (Level 1) | Equity Securities | Common Stock | | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | | |
| Total fair value of plan asset investments | 254.0 | 238.6 | |

Quoted Prices In Active Markets For Identical Assets (Level 1) | Fixed Income Securities | US Treasury Securities

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | 97.6 | 114.3

Significant Other Observable Inputs (Level 2)

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | 310.9 | 285.3

Significant Other Observable Inputs (Level 2) | Short-term Investments

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | 7.9

Significant Other Observable Inputs (Level 2) | Equity Securities | Commingled Equity Funds

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | 105.6 | 109.6

Significant Other Observable Inputs (Level 2) | Fixed Income Securities | Other Fixed Income Securities

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | 102.6 | 91.6

Significant Other Observable Inputs (Level 2) | Fixed Income Securities | Commingled Fixed Income Funds

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | 90.3 | 84.1

Significant Other Observable Inputs (Level 2) | Other Investments | Mutual Fund

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | 4.5

Significant Non-observable Inputs (Level 3)

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | 122.0 | 117.6 | $ 119.6

Significant Non-observable Inputs (Level 3) | Short-term Investments

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | 19.7 | 12.4 | 20.7

Significant Non-observable Inputs (Level 3) | Real estate funds

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | 74.3 | 70.9 | $ 64.1

Significant Non-observable Inputs (Level 3) | Other Investments | Private equity

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | 28.0 | 34.3

Significant Non-observable Inputs (Level 3) | Other Investments | Real estate funds

**Defined Benefit Plan Disclosure [Line Items]**

Total fair value of plan asset investments | $ 74.3 | $ 70.9

| Reconciliation of Fair Value Measurements Using Significant Unobservable Inputs (Detail) - USD ($) $ in Millions | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Plan assets at beginning of year | $ 757.2 | |
| Plan assets at end of year | 785.6 | $ 757.2 |
| Significant Non-observable Inputs (Level 3) | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Plan assets at beginning of year | 117.6 | 119.6 |
| Relating to assets still held at the reporting date | (2.1) | 6.7 |
| Relating to assets sold during the period | 9.3 | 7.8 |
| Purchases, sales and settlements | (2.8) | (16.5) |
| Plan assets at end of year | 122.0 | 117.6 |
| Short-term Investments | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Plan assets at beginning of year | 13.8 | |
| Plan assets at end of year | 28.7 | 13.8 |
| Short-term Investments \| Significant Non-observable Inputs (Level 3) | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Plan assets at beginning of year | 12.4 | 20.7 |
| Purchases, sales and settlements | 7.3 | (8.3) |
| Plan assets at end of year | 19.7 | 12.4 |
| Real estate funds \| Significant Non-observable Inputs (Level 3) | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Plan assets at beginning of year | 70.9 | 64.1 |
| Relating to assets still held at the reporting date | 3.4 | 6.8 |
| Plan assets at end of year | 74.3 | 70.9 |
| Private equity \| Significant Non-observable Inputs (Level 3) | | |
| **Defined Benefit Plan Disclosure [Line Items]** | | |
| Plan assets at beginning of year | 34.3 | 34.8 |
| Relating to assets still held at the reporting date | (5.5) | (0.1) |
| Relating to assets sold during the period | 9.3 | 7.8 |
| Purchases, sales and settlements | (10.1) | (8.2) |
| Plan assets at end of year | $ 28.0 | $ 34.3 |

| Estimated Future Payments (Detail) $ in Millions | Dec. 31, 2016 USD ($) |
|---|---|
| Pension Plans, Defined Benefit | |
| **Defined Benefit Plan Disclosure [Line Items]** | |
| 2017 | $ 60.2 |
| 2018 | 67.6 |
| 2019 | 60.1 |
| 2020 | 66.4 |
| 2021 | 59.2 |
| 2022 - 2026 | 284.4 |
| Post-Retirement Benefits | |
| **Defined Benefit Plan Disclosure [Line Items]** | |
| 2017 | 0.4 |
| 2018 | 0.4 |
| 2019 | 0.4 |
| 2020 | 0.4 |
| 2021 | 0.4 |
| 2022 - 2026 | $ 2.1 |

| Schedule of Summary by Currency of Foreign Currency Forward Contracts (Detail) - Foreign currency forward contracts - USD ($) | Dec. 31, 2016 | Dec. 31, 2015 |
| --- | --- | --- |
| Buy | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | $ 42,300,000 | $ 34,000,000 |
| Buy \| Euro | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | 25,400,000 | 21,300,000 |
| Buy \| Mexican peso | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | 16,900,000 | 12,700,000 |
| Sell | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | 59,900,000 | 45,800,000 |
| Sell \| British pound | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | 1,200,000 | 900,000 |
| Sell \| Canadian dollar | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | 56,900,000 | 43,200,000 |
| Sell \| Euro | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | $ 1,800,000 | $ 1,700,000 |

| Derivative Instruments - Additional Information (Detail) | 12 Months Ended Dec. 31, 2016 |
|---|---|
| **Commodity Futures Contracts** | |
| **Trading Activity, Gains and Losses, Net [Line Items]** | |
| Reclassification period for effective portion of contract, in years | 1 year |

| Impact of Derivative Contracts on Company's Financial Statements (Detail) - Designated as Hedging Instrument - USD ($) $ in Millions | Dec. 31, 2016 | Dec. 31, 2015 |
|---|---|---|
| **Derivatives, Fair Value [Line Items]** | | |
| Fair value of derivative instruments, total | $ 0.4 | $ 2.0 |
| Foreign Currency Contracts \| Other Current Assets | | |
| **Derivatives, Fair Value [Line Items]** | | |
| Fair value of derivative instruments, assets | 1.9 | 3.6 |
| Foreign Currency Contracts \| Accrued Liabilities | | |
| **Derivatives, Fair Value [Line Items]** | | |
| Fair value of derivative instruments, liabilities | (2.0) | (1.3) |
| Commodities Contracts \| Other Current Assets | | |
| **Derivatives, Fair Value [Line Items]** | | |
| Fair value of derivative instruments, assets | 0.8 | |
| Commodities Contracts \| Accrued Liabilities | | |
| **Derivatives, Fair Value [Line Items]** | | |
| Fair value of derivative instruments, liabilities | $ (0.3) | $ (0.3) |

| Schedule of Effect of Derivative Instruments on Consolidated Statement of Earnings (Detail) - USD ($) $ in Millions | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 |
| **Derivative [Line Items]** | | |
| Amount of gain/(loss) recognized in other comprehensive loss on derivative (effective portion) | $ (1.4) | $ 6.2 |
| Amount of gain/(loss) reclassified from accumulated other comprehensive loss into earnings (effective portion) | 0.2 | 5.7 |
| Amount of gain recognized in earnings on a derivative (ineffective portion) | 0.0 | 0.0 |
| Foreign Currency Contracts | | |
| **Derivative [Line Items]** | | |
| Amount of gain/(loss) recognized in other comprehensive loss on derivative (effective portion) | (3.8) | 6.9 |
| Amount of gain recognized in earnings on a derivative (ineffective portion) | 0.0 | 0.0 |
| Foreign Currency Contracts | Cost Of Products Sold | | |
| **Derivative [Line Items]** | | |
| Amount of gain/(loss) reclassified from accumulated other comprehensive loss into earnings (effective portion) | (1.4) | 6.2 |
| Commodities Contracts | | |
| **Derivative [Line Items]** | | |
| Amount of gain/(loss) recognized in other comprehensive loss on derivative (effective portion) | 2.4 | (0.7) |
| Commodities Contracts | Cost Of Products Sold | | |
| **Derivative [Line Items]** | | |
| Amount of gain/(loss) reclassified from accumulated other comprehensive loss into earnings (effective portion) | 1.6 | (0.5) |
| Amount of gain recognized in earnings on a derivative (ineffective portion) | $ 0.0 | $ 0.0 |

| Components of Provision for Income Taxes (Detail) - USD ($) $ in Millions | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Income Taxes** | | | |
| Current, Federal | $ 71.6 | $ 82.9 | $ 48.7 |
| Current, State | 14.5 | 13.9 | 10.4 |
| Current, International | 34.9 | 23.6 | 22.4 |
| Deferred, Federal | 11.0 | (4.2) | (5.2) |
| Deferred, State | 5.2 | 2.2 | (0.2) |
| Deferred, International | (1.2) | 1.2 | 2.8 |
| Provision for income taxes | $ 136.0 | $ 119.6 | $ 78.9 |

| Difference Between Provision For Income Taxes And U.S. Federal Statutory Rate (Detail) | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Income Taxes** | | | |
| Provision at U.S. federal statutory rate | 35.00% | 35.00% | 35.00% |
| State taxes, net of federal benefit | 2.80% | 2.60% | 2.30% |
| U.S. manufacturing credit | (1.50%) | (1.30%) | (2.10%) |
| Research tax credits | (0.30%) | (0.30%) | (0.40%) |
| Excess tax benefit on stock compensation | (1.10%) | | |
| Other | 0.40% | 0.30% | 0.50% |
| Effective Income Tax Rate Reconciliation, Percent, Total | 29.40% | 29.70% | 27.50% |
| State Administration of Taxation, China | | | |
| **Income Taxes** | | | |
| International income tax rate differential | (6.20%) | (6.80%) | (8.20%) |
| Other | | | |
| **Income Taxes** | | | |
| International income tax rate differential | 0.30% | 0.20% | 0.40% |

| Components of Earning Before Income Taxes (Detail) - USD ($) $ in Millions | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Income Taxes** | | | |
| U.S. | $ 300.9 | $ 255.7 | $ 150.6 |
| International | 161.6 | 146.8 | 136.1 |
| Earnings before income taxes | $ 462.5 | $ 402.5 | $ 286.7 |

| Income Taxes - Additional Information (Detail) - USD ($) | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Income Tax Contingency [Line Items]** | | | |
| Total taxes paid | $ 117,400,000 | $ 97,500,000 | $ 88,900,000 |
| Undistributed earnings of foreign subsidiaries | 982,200,000 | | |
| Undistributed foreign earnings reinvested | 828,200,000 | | |
| Cash and cash equivalents and marketable securities were held by foreign subsidiaries | 751,700,000 | | |
| Unrecognized tax benefits that would affect the effective tax rate, if recognized | 600,000 | | |
| Anticipated decrease in unrecognized tax benefits | $ 0 | | |
| State and local \| Earliest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2001 | | |
| State and local \| Latest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2016 | | |
| Non-U.S. \| Earliest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2008 | | |
| Non-U.S. \| Latest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2016 | | |
| U.S. federal \| Earliest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2014 | | |
| U.S. federal \| Latest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2016 | | |
| Accounting Standards Update 2015-17 \| Restatement Adjustment | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Deferred income tax assets, non-current | | 39,900,000 | |
| Deferred income tax assets, current | | $ (39,900,000) | |
| Discontinued Operations | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Additional income tax accrual | $ 42,300,000 | | |

| Tax Effects of Temporary Differences of Assets and Liabilities (Detail) - USD ($) $ in Millions | Dec. 31, 2016 | Dec. 31, 2015 |
|---|---|---|
| **Income Taxes** | | |
| Employee benefits, Assets | $ 67.5 | $ 75.0 |
| Product liability and warranties, Assets | 67.1 | 66.8 |
| Inventories, Assets | 0.0 | 0.0 |
| Accounts receivable, Assets | 14.9 | 13.0 |
| Property, plant and equipment, Assets | 0.0 | 0.0 |
| Intangibles, Assets | 0.0 | 0.0 |
| Environmental, Assets | 2.9 | 2.7 |
| Undistributed foreign earnings, Assets | 0.0 | 0.0 |
| Tax loss and credit carryovers, Assets | 18.2 | 14.6 |
| All other, Assets | 4.3 | 3.4 |
| Valuation allowance, Assets | (13.1) | (11.0) |
| Assets | 161.8 | 164.5 |
| Employee benefits, Liabilities | 0.0 | 0.0 |
| Product liability and warranties, Liabilities | 0.0 | 0.0 |
| Inventories, Liabilities | 3.4 | 4.4 |
| Accounts receivable, Liabilities | 0.0 | 0.0 |
| Property, plant and equipment, Liabilities | 34.3 | 36.9 |
| Intangibles, Liabilities | 77.4 | 54.3 |
| Environmental, Liabilities | 0.0 | 0.0 |
| Undistributed foreign earnings, Liabilities | 42.3 | 47.9 |
| Tax loss and credit carryovers, Liabilities | 0.0 | 0.0 |
| All other, Liabilities | 0.0 | 0.0 |
| Valuation allowance, Liabilities | 0.0 | 0.0 |
| All other, Liabilities | 157.4 | 143.5 |
| Net asset | $ 4.4 | $ 21.0 |

| Reconciliation of Tax Loss Carryovers, Credit Carryovers and Valuation Allowances (Detail) - USD ($) $ in Millions | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 |
| **Income Taxes** | | |
| Net Operating Losses and Tax Credits, Beginning balance | $ 14.6 | $ 14.9 |
| Net Operating Losses and Tax Credits, Additions | 3.7 | 1.4 |
| Net Operating Losses and Tax Credits, Reductions | (0.1) | (1.7) |
| Net Operating Losses and Tax Credits, Ending balance | 18.2 | 14.6 |
| Balance at Beginning of Year | 11.0 | |
| Balance at End of Year | 13.1 | 11.0 |
| Valuation Allowance For Deferred Tax Assets | | |
| **Income Taxes** | | |
| Balance at Beginning of Year | 11.0 | 9.8 |
| Valuation Allowances, Additions | 2.1 | 1.4 |
| Valuation Allowances, Reductions | | (0.2) |
| Balance at End of Year | $ 13.1 | $ 11.0 |

| Reconciliation of Unrecognized Tax Benefits (Detail) - USD ($) $ in Millions | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 |
| **Income Taxes** | | |
| Balance at January 1 | $ 2.6 | $ 1.2 |
| Additions for tax positions of prior years | 1.6 | 1.4 |
| Balance at December 31 | $ 4.2 | $ 2.6 |

| Commitment and Contingencies - Additional Information (Detail) - USD ($) | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2016 | Dec. 31, 2015 |
| **Commitments and Contingencies [Line Items]** | | |
| Product liability insurance for individual losses in excess of accrual amount | $ 125,000,000 | $ 125,000,000 |
| Amounts in excess to be covered by third party insurance | $ 7,500,000 | $ 7,500,000 |

| Operations by Segment - Additional Information (Detail) $ in Millions | 3 Months Ended | | | | | | | | 12 Months Ended | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 31, 2016 USD ($) | Sep. 30, 2016 USD ($) | Jun. 30, 2016 USD ($) | Mar. 31, 2016 USD ($) | Dec. 31, 2015 USD ($) | Sep. 30, 2015 USD ($) | Jun. 30, 2015 USD ($) | Mar. 31, 2015 USD ($) | Dec. 31, 2016 USD ($) Segment | Dec. 31, 2015 USD ($) | Dec. 31, 2014 USD ($) |
| **Segment Reporting Information [Line Items]** | | | | | | | | | | | |
| Number of reporting segments \| Segment | | | | | | | | | 2 | | |
| Sales to a largest customer | $ 698.1 | $ 683.9 | $ 667.0 | $ 636.9 | $ 639.4 | $ 625.1 | $ 653.5 | $ 618.5 | $ 2,685.9 | $ 2,536.5 | $ 2,356.0 |
| North America \| Geographic Concentration Risk \| Customer one | | | | | | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | | | | | | |
| Sales to a largest customer | | | | | | | | | 311.5 | 301.7 | 296.5 |
| North America \| Geographic Concentration Risk \| Customer Two | | | | | | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | | | | | | |
| Sales to a largest customer | | | | | | | | | $ 280.8 | $ 287.0 | $ 237.2 |
| North America \| Sales Revenue, Goods, Net \| Geographic Concentration Risk \| Customer one | | | | | | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | | | | | | |
| Concentration Risk, Percentage | | | | | | | | | 12.00% | 12.00% | 13.00% |
| North America \| Sales Revenue, Goods, Net \| Geographic Concentration Risk \| Customer Two | | | | | | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | | | | | | |
| Concentration Risk, Percentage | | | | | | | | | 11.00% | 11.00% | 10.00% |

| Schedule of Operating Earnings (Detail) - USD ($) $ in Millions | 3 Months Ended | | | | | | | | 12 Months Ended | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 31, 2016 | Sep. 30, 2016 | Jun. 30, 2016 | Mar. 31, 2016 | Dec. 31, 2015 | Sep. 30, 2015 | Jun. 30, 2015 | Mar. 31, 2015 | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Segment Reporting Information [Line Items]** | | | | | | | | | | | |
| Net sales | $ 698.1 | $ 683.9 | $ 667.0 | $ 636.9 | $ 639.4 | $ 625.1 | $ 653.5 | $ 618.5 | $ 2,685.9 | $ 2,536.5 | $ 2,356.0 |
| Operating earnings | | | | | | | | | 515.0 | 452.9 | 345.3 |
| Other income (expense) | | | | | | | | | 9.4 | 10.8 | 5.2 |
| Interest expense | | | | | | | | | (7.3) | (7.4) | (5.7) |
| Earnings before income taxes | | | | | | | | | 462.5 | 402.5 | 286.7 |
| Provision for income taxes | | | | | | | | | (136.0) | (119.6) | (78.9) |
| Earnings from continuing operations | $ 82.7 | $ 83.2 | $ 87.1 | $ 73.5 | $ 79.8 | $ 73.6 | $ 71.1 | $ 58.4 | 326.5 | 282.9 | 207.8 |
| Inter-segment | | | | | | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | | | | | | |
| Net sales | | | | | | | | | (22.9) | (32.6) | (34.0) |
| Operating earnings | | | | | | | | | | | (0.1) |
| Corporate | | | | | | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | | | | | | |
| Other income (expense) | | | | | | | | | (45.2) | (43.0) | (52.9) |
| North America | Operating Segments | | | | | | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | | | | | | |
| Net sales | | | | | | | | | 1,743.2 | 1,703.0 | 1,621.7 |
| Operating earnings | | | | | | | | | 385.9 | 339.9 | 238.7 |
| Rest of World | Operating Segments | | | | | | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | | | | | | |
| Net sales | | | | | | | | | 965.6 | 866.1 | 768.3 |
| Operating earnings | | | | | | | | | $ 129.1 | $ 113.0 | $ 106.7 |

| Assets, Depreciation And Capital Expenditure By Segment (Detail) - USD ($) $ in Millions | 12 Months Ended | | |
| --- | --- | --- | --- |
| | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Segment Reporting Information [Line Items]** | | | |
| Total Assets | $ 2,891.0 | $ 2,629.2 | $ 2,498.1 |
| Depreciation and amortization | 65.1 | 63.0 | 59.8 |
| Capital expenditures | 80.7 | 72.7 | 86.1 |
| Corporate | | | |
| **Segment Reporting Information [Line Items]** | | | |
| Total Assets | 790.8 | 703.9 | 615.8 |
| Depreciation and amortization | 1.2 | 1.3 | 2.0 |
| Capital expenditures | 0.5 | 0.8 | 0.2 |
| North America \| Operating Segments | | | |
| **Segment Reporting Information [Line Items]** | | | |
| Total Assets | 1,515.9 | 1,381.1 | 1,358.5 |
| Depreciation and amortization | 42.9 | 41.9 | 37.8 |
| Capital expenditures | 45.9 | 43.5 | 59.4 |
| Rest of World \| Operating Segments | | | |
| **Segment Reporting Information [Line Items]** | | | |
| Total Assets | 584.3 | 544.2 | 523.8 |
| Depreciation and amortization | 21.0 | 19.8 | 20.0 |
| Capital expenditures | $ 34.3 | $ 28.4 | $ 26.5 |

| Net Sales and Long-Lived Assets by Geographic Location (Detail) - USD ($) $ in Millions | 3 Months Ended | | | | | | | | 12 Months Ended | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 31, 2016 | Sep. 30, 2016 | Jun. 30, 2016 | Mar. 31, 2016 | Dec. 31, 2015 | Sep. 30, 2015 | Jun. 30, 2015 | Mar. 31, 2015 | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Revenues from External Customers and Long-Lived Assets [Line Items]** | | | | | | | | | | | |
| Long-lived Assets | $ 528.2 | | | | $ 513.0 | | | | $ 528.2 | $ 513.0 | $ 491.2 |
| Net sales | 698.1 | $ 683.9 | $ 667.0 | $ 636.9 | 639.4 | $ 625.1 | $ 653.5 | $ 618.5 | 2,685.9 | 2,536.5 | 2,356.0 |
| United States | | | | | | | | | | | |
| **Revenues from External Customers and Long-Lived Assets [Line Items]** | | | | | | | | | | | |
| Long-lived Assets | 292.4 | | | | 297.8 | | | | 292.4 | 297.8 | 285.4 |
| Net sales | | | | | | | | | 1,570.7 | 1,531.4 | 1,447.9 |
| China | | | | | | | | | | | |
| **Revenues from External Customers and Long-Lived Assets [Line Items]** | | | | | | | | | | | |
| Long-lived Assets | 184.3 | | | | 157.3 | | | | 184.3 | 157.3 | 144.0 |
| Net sales | | | | | | | | | 887.1 | 787.1 | 691.8 |
| Canada | | | | | | | | | | | |
| **Revenues from External Customers and Long-Lived Assets [Line Items]** | | | | | | | | | | | |
| Long-lived Assets | 3.1 | | | | 2.7 | | | | 3.1 | 2.7 | 3.5 |
| Net sales | | | | | | | | | 138.7 | 129.9 | 128.8 |
| Other Foreign | | | | | | | | | | | |
| **Revenues from External Customers and Long-Lived Assets [Line Items]** | | | | | | | | | | | |
| Long-lived Assets | $ 48.4 | | | | $ 55.2 | | | | 48.4 | 55.2 | 58.3 |
| Net sales | | | | | | | | | $ 89.4 | $ 88.1 | $ 87.5 |

| Quarterly Financial Information (Detail) - USD ($) $ / shares in Units, $ in Millions | 3 Months Ended | | | | | | | | 12 Months Ended | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 31, 2016 | Sep. 30, 2016 | Jun. 30, 2016 | Mar. 31, 2016 | Dec. 31, 2015 | Sep. 30, 2015 | Jun. 30, 2015 | Mar. 31, 2015 | Dec. 31, 2016 | Dec. 31, 2015 | Dec. 31, 2014 |
| **Quarterly Financial Information [Line Items]** | | | | | | | | | | | |
| Net sales | $ 698.1 | $ 683.9 | $ 667.0 | $ 636.9 | $ 639.4 | $ 625.1 | $ 653.5 | $ 618.5 | $ 2,685.9 | $ 2,536.5 | $ 2,356.0 |
| Gross profit | 289.6 | 283.3 | 283.7 | 262.7 | 262.6 | 255.6 | 262.4 | 229.2 | 1,119.3 | 1,009.8 | 859.3 |
| Net earnings | $ 82.7 | $ 83.2 | $ 87.1 | $ 73.5 | $ 79.8 | $ 73.6 | $ 71.1 | $ 58.4 | $ 326.5 | $ 282.9 | $ 207.8 |
| Basic earnings per share | $ 0.48 | $ 0.48 | $ 0.50 | $ 0.42 | $ 0.45 | $ 0.42 | $ 0.40 | $ 0.33 | $ 1.87 | $ 1.59 | $ 1.15 |
| Diluted earnings per share | 0.47 | 0.47 | 0.49 | 0.41 | 0.45 | 0.41 | 0.40 | 0.32 | $ 1.85 | $ 1.58 | $ 1.14 |
| Common dividends declared | $ 0.120 | $ 0.120 | $ 0.120 | $ 0.120 | $ 0.095 | $ 0.095 | $ 0.095 | $ 0.095 | | | |