# EXHIBIT 32

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

## FORM 10-Q

☒ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the quarterly period ended March 31, 2019.**

or

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from _____ to _____**

**Commission File Number 1-475**

# A. O. Smith Corporation
**(Exact name of registrant as specified in its charter)**

| | |
|---|---|
| **Delaware** | **39-0619790** |
| **(State or other jurisdiction of** | **(I.R.S. Employer** |
| **incorporation or organization)** | **Identification No.)** |
| **11270 West Park Place, Milwaukee, Wisconsin** | **53224-9508** |
| **(Address of principal executive office)** | **(Zip Code)** |

**(414) 359-4000**
**(Registrant's telephone number, including area code)**

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   ☒ Yes   ☐ No

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).   ☒ Yes   ☐ No

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer | ☒ | Accelerated Filer | ☐ |
| Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
| | | Emerging growth company | ☐ |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act.  ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Act.)   ☐ Yes   ☒ No

Class A Common Stock Outstanding as of April 30, 2019 - 26,059,335 shares

Common Stock Outstanding as of April 30, 2019 - 141,137,164 shares

**Securities registered pursuant to Section 12(b) of the Act:**

| Title of Each Class | Trading Symbol | Name of Each Exchange on Which Registered |
|---|---|---|
| **Class A Common Stock (par value $5.00 per share)** | **N/A** | **Not listed** |
| **Common Stock (par value $1.00 per share)** | **AOS** | **New York Stock Exchange** |

## Index

### A. O. Smith Corporation

|  |  | Page |
|---|---|---|
| **Part I.** | FINANCIAL INFORMATION | |
|  | Condensed Consolidated Statements of Earnings - Three Months Ended March 31, 2019 and 2018 | 3 |
|  | Condensed Consolidated Statements of Comprehensive Earnings - Three Months Ended March 31, 2019 and 2018 | 3 |
|  | Condensed Consolidated Balance Sheets - March 31, 2019 and December 31, 2018 | 4 |
|  | Condensed Consolidated Statements of Cash Flows - Three Months Ended March 31, 2019 and 2018 | 5 |
|  | Condensed Consolidated Statements of Stockholders' Equity - Three Months Ended March 31, 2019 and 2018 | 6 |
|  | Notes to Condensed Consolidated Financial Statements - March 31, 2019 | 7-19 |
| Item 2. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 20-25 |
| Item 3. | Quantitative and Qualitative Disclosures about Market Risk | 26 |
| Item 4. | Controls and Procedures | 26 |
| **Part II.** | OTHER INFORMATION | |
| Item 1. | Legal Proceedings | 27 |
| Item 2. | Unregistered Sales of Equity Securities and Use of Proceeds | 27 |
| Item 6. | Exhibits | 27 |
| Index to Exhibits | | 28 |
| Signatures | | 29 |

2

**PART I - FINANCIAL INFORMATION**
**ITEM 1 - FINANCIAL STATEMENTS**

### A. O. SMITH CORPORATION
### CONDENSED CONSOLIDATED STATEMENTS OF EARNINGS
(dollars in millions, except for per share data)
(unaudited)

|  | Three Months Ended March 31, | |
|---|---|---|
|  | 2019 | 2018 |
| Net sales | $ 748.2 | $ 788.0 |
| Cost of products sold | 455.4 | 466.5 |
| Gross profit | 292.8 | 321.5 |
| Selling, general and administrative expenses | 184.7 | 192.9 |
| Restructuring and impairment expenses | — | 6.7 |
| Interest expense | 2.0 | 2.3 |
| Other income | (5.5) | (5.8) |
| Earnings before provision for income taxes | 111.6 | 125.4 |
| Provision for income taxes | 22.3 | 26.6 |
| Net Earnings | $ 89.3 | $ 98.8 |
| Net Earnings Per Share of Common Stock | $ 0.53 | $ 0.58 |
| Diluted Net Earnings Per Share of Common Stock | $ 0.53 | $ 0.57 |
| Dividends Per Share of Common Stock | $ 0.22 | $ 0.18 |

### A. O. SMITH CORPORATION
### CONDENSED CONSOLIDATED STATEMENTS OF COMPREHENSIVE EARNINGS
(dollars in millions)
(unaudited)

|  | Three Months Ended March 31, | |
|---|---|---|
|  | 2019 | 2018 |
| Net earnings | $ 89.3 | $ 98.8 |
| Other comprehensive (loss) earnings | | |
| Foreign currency translation adjustments | 15.9 | 18.4 |
| Unrealized net (losses) gains on cash flow derivative instruments, less related income tax provision of $ - in 2019 and ($0.7) in 2018 | (0.1) | 2.0 |
| Adjustment to pension liability, less related income tax provision of ($1.0) in 2019 and ($1.1) in 2018 | 2.9 | 3.4 |
| Comprehensive Earnings | $ 108.0 | $ 122.6 |

See accompanying notes to unaudited condensed consolidated financial statements.

3

Table of Contents

## PART I - FINANCIAL INFORMATION
## ITEM 1 - FINANCIAL STATEMENTS

A. O. SMITH CORPORATION
CONDENSED CONSOLIDATED BALANCE SHEETS
(dollars in millions)

|  | (unaudited) March 31, 2019 | December 31, 2018 |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash and cash equivalents | $ 337.8 | $ 259.7 |
| Marketable securities | 295.5 | 385.3 |
| Receivables | 658.8 | 647.3 |
| Inventories | 319.7 | 304.7 |
| Other current assets | 46.3 | 41.5 |
| **Total Current Assets** | 1,658.1 | 1,638.5 |
| Property, plant and equipment | 1,121.6 | 1,096.8 |
| Less accumulated depreciation | (571.7) | (556.8) |
| Net property, plant and equipment | 549.9 | 540.0 |
| Goodwill | 513.9 | 513.0 |
| Other intangibles | 289.9 | 293.1 |
| Operating lease assets | 49.7 | — |
| Other assets | 82.0 | 86.9 |
| **Total Assets** | $ 3,143.5 | $ 3,071.5 |
| **Liabilities** | | |
| **Current Liabilities** | | |
| Trade payables | $ 492.4 | $ 543.8 |
| Accrued payroll and benefits | 47.6 | 79.4 |
| Accrued liabilities | 148.4 | 120.4 |
| Product warranties | 42.0 | 41.7 |
| Debt due within one year | 6.8 | — |
| **Total Current Liabilities** | 737.2 | 785.3 |
| Long-term debt | 277.6 | 221.4 |
| Pension liabilities | 43.3 | 49.4 |
| Long-term operating lease liabilities | 41.1 | — |
| Other liabilities | 295.1 | 298.4 |
| **Total Liabilities** | 1,394.3 | 1,354.5 |
| **Stockholders' Equity** | | |
| Class A Common Stock, $5 par value: authorized 27,000,000 shares; issued 26,190,163 and 26,191,327 | 131.0 | 131.0 |
| Common Stock, $1 par value: authorized 240,000,000 shares; issued 164,517,431 and 164,516,267 | 164.5 | 164.5 |
| Capital in excess of par value | 503.5 | 496.7 |
| Retained earnings | 2,155.0 | 2,102.8 |
| Accumulated other comprehensive loss | (332.1) | (350.8) |
| Treasury stock at cost | (872.7) | (827.2) |
| **Total Stockholders' Equity** | 1,749.2 | 1,717.0 |
| **Total Liabilities and Stockholders' Equity** | $ 3,143.5 | $ 3,071.5 |

See accompanying notes to unaudited condensed consolidated financial statements

Table of Contents

**PART I - FINANCIAL INFORMATION**
ITEM 1 - FINANCIAL STATEMENTS

A. O. SMITH CORPORATION
CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS
(dollars in millions)
(unaudited)

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| **Operating Activities** | | |
| Net earnings | $ 89.3 | $ 98.8 |
| Adjustments to reconcile net earnings to cash provided by (used in) operating activities: | | |
| Depreciation and amortization | 20.2 | 17.9 |
| Stock based compensation expense | 8.7 | 6.5 |
| Net changes in operating assets and liabilities: | | |
| Current assets and liabilities | (86.3) | (70.4) |
| Noncurrent assets and liabilities | (10.3) | (9.6) |
| **Cash Provided by Operating Activities** | 21.6 | 43.2 |
| **Investing Activities** | | |
| Capital expenditures | (20.9) | (17.3) |
| Investments in marketable securities | (48.5) | (84.7) |
| Net proceeds from sale of marketable securities | 147.2 | 136.9 |
| **Cash Provided by Investing Activities** | 77.8 | 34.9 |
| **Financing Activities** | | |
| Long-term debt incurred (repaid) | 63.0 | (117.3) |
| Common stock repurchases | (45.6) | (33.1) |
| Net payments from stock option activity | (1.6) | (1.4) |
| Dividends paid | (37.1) | (31.0) |
| **Cash Used In Financing Activities** | (21.3) | (182.8) |
| Net increase (decrease) in cash and cash equivalents | 78.1 | (104.7) |
| Cash and cash equivalents - beginning of period | 259.7 | 346.6 |
| **Cash and Cash Equivalents - End of Period** | $337.8 | $ 241.9 |

See accompanying notes to unaudited condensed consolidated financial statements

Table of Contents

**PART I - FINANCIAL INFORMATION**
ITEM 1 - FINANCIAL STATEMENTS

A. O. SMITH CORPORATION
CONDENSED CONSOLIDATED STATEMENTS OF STOCKHOLDERS' EQUITY
(dollars in millions)
(unaudited)

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| **Class A Common Stock** | | |
| Balance at the beginning of the year | $ 131.0 | $ 131.2 |
| Conversion of Class A Common Stock | — | (0.2) |
| Balance at end of period | $ 131.0 | $ 131.0 |
| **Common Stock** | | |
| Balance at the beginning of the year | $ 164.5 | $ 164.5 |
| Conversion of Class A Common Stock | — | — |
| Balance at end of period | $ 164.5 | $ 164.5 |

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 5 of 92    Document 25-32

**Capital in Excess of Par Value**

| | | |
|---|---:|---:|
| Balance at the beginning of the year | $ 496.7 | $ 486.5 |
| Conversion of Class A Common Stock | — | 0.2 |
| Issuance of share units | (6.1) | (5.4) |
| Vesting of share units | (1.9) | (2.3) |
| Stock based compensation expense | 8.6 | 6.3 |
| Exercises of stock options | 0.1 | 0.9 |
| Stock incentives | 6.1 | 5.4 |
| Balance at end of period | $ 503.5 | $ 491.6 |
| **Retained Earnings** | | |
| Balance at the beginning of the year | $2,102.8 | $1,788.7 |
| Net earnings | 89.3 | 98.8 |
| Cash dividends on stock | (37.1) | (31.0) |
| Balance at end of period | $2,155.0 | $1,856.5 |
| **Accumulated Other Comprehensive Loss (see Note 15)** | $ (332.1) | $ (275.7) |
| **Treasury Stock** | | |
| Balance at the beginning of the year | $ (827.2) | $ (626.5) |
| Exercise of stock options | (1.9) | (2.2) |
| Shares repurchased | (45.6) | (33.1) |
| Vesting of share units | 2.0 | 2.3 |
| Balance at end of period | $ (872.7) | $ (659.5) |
| **Total Stockholders' Equity** | $1,749.2 | $1,708.4 |

See accompanying notes which are an integral part of these statements.

Table of Contents

PART I - FINANCIAL INFORMATION
ITEM 1 - FINANCIAL STATEMENTS

A. O. SMITH CORPORATION
NOTES TO CONDENSED CONSOLIDATED FINANCIAL STATEMENTS
March 31, 2019
(unaudited)

1. **Basis of Presentation**

The accompanying unaudited condensed consolidated financial statements have been prepared in accordance with accounting principles generally accepted in the United States (GAAP) for interim financial information and pursuant to the rules and regulations of the Securities and Exchange Commission (SEC). Accordingly, they do not include all of the information and footnotes required for complete financial statements. In the opinion of management, all adjustments (consisting of normal recurring accruals) considered necessary for a fair presentation have been included. Operating results for the three months ended March 31, 2019 are not necessarily indicative of the results expected for the full year. It is suggested the accompanying condensed consolidated financial statements be read in conjunction with the audited consolidated financial statements and the notes thereto included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 filed with the SEC on February 15, 2019.

*Recent Accounting Pronouncements*

In January 2017, the Financial Accounting Standards Board (FASB) amended Accounting Standards Codification (ASC) 350, *Intangibles – Goodwill and Other* (issued under Accounting Standards Update (ASU) 2017-04, "Simplifying the Test for Goodwill Impairment"). This amendment simplifies the test for goodwill impairment by only requiring an entity to perform an annual or interim goodwill impairment test by comparing the fair value of a reporting unit with its carrying amount and recognize an impairment charge for the amount that the carrying amount exceeds the reporting unit's fair value. Any loss recognized should not exceed the total amount of goodwill allocated to that reporting unit. The amendment requires adoption on January 1, 2020. The Company does not expect that the adoption of ASU 2017-04 will have a material impact on its consolidated balance sheets, statements of earnings or statements of cash flows.

In June 2016, the FASB issued ASC 326, *Financial Instruments – Credit Losses* (issued under ASU 2016-13) which modifies the measurement of expected credit losses on certain financial instruments. ASU 2016-13 requires adoption on January 1, 2020. The Company does not expect that the adoption of ASU 2016-13 will have a material impact on its consolidated balance sheets, statements of earnings or statements of cash flows.

In February 2016, the FASB amended ASC 842, *Leases* (issued under ASU 2016-02). This amendment requires the recognition of lease assets and lease liabilities on the balance sheet for most leasing arrangements classified as operating leases. The Company applied the modified retrospective transition method and elected the transition option to use the effective date of January 1, 2019, as the date of the initial application. The Company elected the package of practical expedients as well as a separate practical expedient not to separate lease and non-lease components. The Company did not elect the hindsight practical expedient. Adoption of ASC 842 did not have a material impact on the Company's consolidated balance sheets, statements of earnings or statements of cash flows. Refer to Note 3, Leases, for additional information.

**Table of Contents**

**2.      Revenue Recognition**

Substantially all of the Company's sales are from contracts with customers for the purchase of its products. Contracts and customer purchase orders are used to determine the existence of a sales contract. Shipping documents are used to verify shipment. For substantially all of its products, the Company transfers control of products to the customer at the point in time when title and risk are passed to the customer, which generally occurs upon shipment of the product. Each unit sold is considered an independent, unbundled performance obligation. The Company's sales arrangements do not include other performance obligations that are material in the context of the contract.

The nature, timing and amount of revenue for a respective performance obligation are consistent for each customer. The Company measures the sales transaction price based upon the payment terms associated with the transaction and whether the sales price is subject to refund or adjustment. Sales and value added taxes are excluded from the measurement of transaction price. The Company's payment terms for the majority of its customers are 30 to 90 days from shipment.

Additionally, certain customers in China pay prior to the shipment of products resulting in a customer deposits liability of $33.7 million and $47.0 million at March 31, 2019 and December 31, 2018, respectively. The Company assesses collectability based on the creditworthiness of the customer as determined by credit checks and analysis, as well as the customer's payment history. The Company's allowance for doubtful accounts was $6.7 million and $6.4 million at March 31, 2019 and December 31, 2018, respectively.

Rebates and incentives are based on pricing agreements and are tied to sales volume. The amount of revenue is reduced for variable consideration related to customer rebates which are calculated using expected values and is based on program specific factors such as expected rebate percentages based on expected volumes. In situations where the customer has the right to return eligible products, the Company reduces revenue for its estimates of expected product returns, which are primarily based on an analysis of historical experience. Changes in such accruals may be required if actual sales volume differs from estimated sales volume or if future returns differ from historical experience. Shipping and handling costs billed to customers are included in net sales and the related costs are included in cost of products sold and are activities performed to fulfill the promise to transfer products.

*Disaggregation of Net Sales*

The Company is comprised of two reporting segments: North America and Rest of World. The Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas and electric water heaters, boilers, tanks, and water treatment products. Both segments primarily manufacture and market in their respective regions of the world. The Rest of World segment also manufactures and markets in-home air purification products in China.

As each segment manufactures and markets products in its respective region of the world, the Company has determined that geography is the primary factor in reporting its sales. The Company further disaggregates its North America segment sales by major product line as each of North America's major product lines is sold through distinct distribution channels and these product lines may be impacted differently by certain economic factors. Within the Rest of World segment, particularly in China and India, the Company's major customers purchase across the Company's product lines, utilizing the same distribution channel regardless of product type. In addition, the impact of economic factors is unlikely to be differentiated by product line in the Rest of World segment.

**Table of Contents**

**2.      Revenue Recognition (continued)**

The North America segment major product lines are defined as the following:

*Water heaters* The Company's water heaters are open water heating systems that heat potable water. Typical applications for water heaters include residences, restaurants, hotels and motels, office buildings, laundries, car washes and small businesses. The Company sells residential and commercial water heater products and related parts through its wholesale distribution channel, which includes more than 1,300 independent wholesale plumbing distributors. The Company also sells residential water heaters and related parts through retail and maintenance, repair and operations (MRO) channels. A significant portion of the Company's water heater sales in the North America segment is derived from the replacement of existing products.

*Boilers* The Company's boilers are closed loop water heating systems used primarily for space heating or hydronic heating. The Company's boilers are primarily used in applications in commercial settings for hospitals, schools, hotels and other large commercial buildings while residential boilers are used in homes, apartments and condominiums. The Company's boiler distribution channel is comprised primarily of manufacturer representative firms with the remainder of our boilers distributed through wholesale channels. The Company's boiler sales in the North America segment are derived from a combination of replacement of existing products and new construction.

*Water treatment products* The Company's water treatment products range from point-of-entry water softeners and whole-home water filtration products to on-the-go filtration bottles and point-of-use carbon and reverse osmosis products. Typical applications for the Company's water treatment products include residences, restaurants, hotels and offices. The Company sells water treatment products through its wholesale and retail distribution channels, similar to water heater products and related parts. The Company's water treatment products are also sold through independent water quality distributors as well as directly to consumers. A portion of the Company's sales of water treatment products in the North America segment is comprised of replacement filters.

The following table disaggregates the Company's net sales by segment. As described above, the Company's North America segment sales are further disaggregated by major product line. In addition, the Company's Rest of World segment sales are disaggregated by China and all other Rest of World.

(dollars in millions)

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| North America | | |
| Water heaters and related parts | $455.7 | $446.8 |
| Boilers and related parts | 42.6 | 36.9 |
| Water treatment products | 23.5 | 18.0 |
| Total North America | 521.8 | 501.7 |
| Rest of World | | |
| China | $213.0 | $275.8 |
| All other Rest of World | 19.1 | 18.0 |
| Total Rest of World | 232.1 | 293.8 |
| Inter-segment sales | (5.7) | (7.5) |
| Total Net Sales | $748.2 | $788.0 |

9

Table of Contents

## 3. Leases

The Company's lease portfolio consists of operating leases for buildings and equipment, such as forklifts and copiers, primarily in the United States and China. The Company defines a lease as a contract that gives the Company the right to control the use of a physical asset for a stated term. The Company pays the lessor for that right, with a series of payments defined in the contract and a corresponding right of use operating lease asset and liability are recorded. The Company has elected not to record leases with an initial term of 12 months or less on its condensed consolidated balance sheet. To determine balance sheet amounts, required legal payments are discounted using the Company's incremental borrowing rate. The incremental borrowing rate is the rate of interest that the Company would have to borrow, on a collateralized basis, an amount equal to the value of the leased item over a similar term, in a similar economic environment. Variable lease components not based on an index or rate are excluded from the measurement of the lease asset and liability and expensed as incurred for all asset classes.

Certain leases include one or more options to renew or terminate. Renewal terms can extend the lease term from one to five years and options to terminate can be effective within one year. The exercise of lease renewal or termination is at the Company's discretion and when it is determined to be reasonably certain to renew or terminate, the option is reflected in the measurement of lease asset and liability. The Company's lease agreements do not contain any material residual value guarantees or material restrictive covenants or material subleases. Cash flows associated with leases are consistent with the expense recorded in the condensed consolidated statement of earnings.

Supplemental balance sheet information related to leases was as follows:

(dollars in millions)

| | March 31, 2019 |
| --- | --- |
| Liabilities | |
| Short term: Accrued liabilities | $ 12.3 |
| Long term: Operating lease liabilities | 41.1 |
| Total operating lease liabilities | $ 53.4 |
| Less: Rent incentives and deferrals | (3.7) |
| Assets | |
| Operating lease assets | $ 49.7 |

| Lease Term and Discount Rate | March 31, 2019 |
| --- | --- |
| Weighted-average remaining lease term | 9 years |
| Weighted-average discount rate | 4.05% |

The components of lease expense were as follows:

(dollars in millions)

| Lease Expense | Classification | Three months ended March 31, 2019 |
| --- | --- | --- |
| Operating lease expense [1] | Cost of products sold | $ 0.7 |
| | Selling, general and administrative expenses | 4.9 |

[1] Includes short-term and variable lease expenses of $0.4 million and $0.8 million, respectively

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 8 of 92    Document 25-32

Table of Contents

3.    Leases (continued)

Maturities of lease liabilities were as follows:

(dollars in millions)

|  | March 31, 2019 |
|---|---|
| 2019 | $ 11.5 |
| 2020 | 11.6 |
| 2021 | 8.8 |
| 2022 | 7.5 |
| 2023 | 3.6 |
| After 2023 | 23.3 |
| Total lease payments | 66.3 |
| Less: imputed interest | (12.9) |
| Present value of operating lease liabilities | $ 53.4 |

4.    Restructuring and Impairment Expenses

In the first quarter of 2018, the Company announced a move of manufacturing operations from its Renton, Washington facility to other U.S. facilities. At that time, the Company recognized $6.7 million of restructuring and impairment expenses, comprised of $4.0 million of severance and compensation related costs, lease exit costs of $2.1 million and impairment charges related to long-lived assets totaling $0.6 million, as well as a corresponding $1.7 million tax benefit related to the charges. The consolidation of the Renton facility to other U.S. facilities was completed in 2018.

The following table presents an analysis of the Company's restructuring reserve as of and for three months ended March 31, 2019:

(dollars in millions)

|  | Severance Costs | Lease Exit Costs | Total |
|---|---|---|---|
| Balance at January 1, 2019 | $ 0.2 | $ 1.3 | $ 1.5 |
| Cash payments | — | (0.1) | (0.1) |
| Balance at March 31, 2019 | $ 0.2 | $ 1.2 | $ 1.4 |

5.    Inventories

The following table presents the components of the Company's inventory balances:

(dollars in millions)

|  | March 31, 2019 | December 31, 2018 |
|---|---|---|
| Finished products | $ 150.0 | $ 137.6 |
| Work in process | 23.1 | 23.3 |
| Raw materials | 177.2 | 174.4 |
| Inventories, at FIFO cost | 350.3 | 335.3 |
| LIFO reserve | (30.6) | (30.6) |
| Net inventory | $ 319.7 | $ 304.7 |

Table of Contents

6.    Product Warranties

The Company offers warranties on the sales of certain of its products with terms that are consistent with the market and records an accrual for the estimated future claims. The following table presents the Company's warranty liability activity.

|  | Three Months Ended March 31, | |
|---|---|---|
| (dollars in millions) | 2019 | 2018 |
| Balance at January 1 | $139.4 | $141.2 |

|  | | |
|---|---|---|
| Expense | 9.4 | 11.6 |
| Claims settled | (12.6) | (11.2) |
| Balance at March 31 | $136.2 | $141.6 |

**7. Long-Term Debt**

The Company has a $500 million multi-year multi-currency revolving credit agreement with a group of nine banks, which expires on December 15, 2021. The facility has an accordion provision which allows it to be increased up to $700 million if certain conditions (including lender approval) are satisfied.

Borrowings under bank credit lines and commercial paper borrowings are supported by the $500 million revolving credit agreement. As a result of the long-term nature of this facility, the Company's commercial paper and credit line borrowings are classified as long-term debt at March 31, 2019. At its option, the Company either maintains cash balances or pays fees for bank credit and services.

**8. Earnings per Share of Common Stock**

The numerator for the calculation of basic and diluted earnings per share is net earnings. The following table sets forth the computation of basic and diluted weighted-average shares used in the earnings per share calculations:

|  | Three Months Ended March 31, | |
|---|---|---|
|  | 2019 | 2018 |
| Denominator for basic earnings per share - weighted average shares | 167,803,794 | 171,532,008 |
| Effect of dilutive stock options and share units | 1,292,348 | 1,818,656 |
| Denominator for diluted earnings per share | 169,096,142 | 173,350,664 |

12

Table of Contents

**9. Stock Based Compensation**

The Company adopted the A. O. Smith Combined Incentive Compensation Plan (the "Plan") effective January 1, 2007. The Plan was reapproved by stockholders on April 16, 2012. The Plan is a continuation of the A. O. Smith Combined Executive Incentive Compensation Plan which was originally approved by stockholders in 2002. The number of shares available for granting of options or share units at March 31, 2019 was 1,887,527. Upon stock option exercise or share unit vesting, shares are issued from treasury stock.

Total stock based compensation expense recognized in the three months ended March 31, 2019 and 2018 was $8.7 million and $6.5 million, respectively.

*Stock Options*

The stock options granted in the three months ended March 31, 2019 and 2018 have three year pro rata vesting from the date of grant. Stock options are issued at exercise prices equal to the fair value of the Company's Common Stock on the date of grant. For active employees, all options granted in 2019 and 2018 expire ten years after the date of grant. The Company's stock options are expensed ratably over the three year vesting period; however, included in stock option expense for the three months ended March 31, 2019 and 2018 was expense associated with the accelerated vesting of stock option awards for certain employees who either are retirement eligible or become retirement eligible during the vesting period. Stock based compensation expense attributable to stock options in the three months ended March 31, 2019 and 2018 was $4.3 million and $3.2 million, respectively.

Changes in options, all of which relate to the Company's Common Stock, were as follows for the three months ended March 31, 2019:

|  | Weighted-Avg. Per Share Exercise Price | Number of Options | Average Remaining Contractual Life | Aggregate Intrinsic Value (dollars in millions) |
|---|---|---|---|---|
| Outstanding at January 1, 2019 | $ 33.05 | 2,432,689 |  |  |
| Granted | 49.42 | 545,500 |  |  |
| Exercised | 17.82 | (46,915) |  |  |
| Forfeited | 54.72 | (4,381) |  |  |
| Outstanding at March 31, 2019 | 36.31 | 2,926,893 | 7 years | $ 52.9 |
| Exercisable at March 31, 2019 | 28.84 | 2,016,795 | 6 years | $ 50.3 |

The weighted-average fair value per option at the date of grant during the three months ended March 31, 2019 and 2018 using the Black-Scholes option-pricing model was $10.83 and $14.86, respectively. Assumptions were as follows:

Three Months Ended March 31,

| | | |
|---|---|---|
| Expected life (years) | 5.6 | 5.7 |
| Risk-free interest rate | 2.7% | 2.9% |
| Dividend yield | 1.6% | 1.0% |
| Expected volatility | 22.8% | 22.1% |

Table of Contents

## 9. Stock Based Compensation (continued)

The expected lives of options for purposes of these models are based on historical exercise behavior. The risk-free interest rates for purposes of these models are based on the U.S. Treasury yield curve in effect on the date of grant for the respective expected lives of the option. The expected dividend yields for purposes of these models are based on the dividends paid in the preceding four quarters divided by the grant date market value of the Common Stock. The expected volatility for purposes of these models are based on the historical volatility of the Common Stock.

*Stock Appreciations Rights (SARs)*

Certain non-U.S.-based employees were granted SARs. Each SAR award grants the employee the right to receive cash equal to the excess of the share price of the Company's Common Stock on the date that a participant exercises such right over the grant date value of the SAR. SARs granted have three year pro rata vesting from the date of grant. SARs were issued at exercise prices equal to the fair value of the Company's Common Stock on the date of grant and expire ten years from the date of grant. The fair value and compensation expense related to SARs are measured at each reporting period using the Black-Scholes option-pricing model, using assumptions similar to stock option awards. No SARs were granted in 2019 or 2018. As of March 31, 2019, there were 14,880 SARs outstanding and exercisable. In the three months ended March 31, 2019, 1,290 SARs were exercised. Stock based compensation expense attributable to SARs was minimal in the three months ended March 31, 2019 and 2018.

*Restricted Stock and Share Units*

Participants may also be awarded shares of restricted stock or share units under the Plan. The Company granted 136,647 and 96,841 share units under the plan in the three months ended March 31, 2019 and 2018, respectively. The share units were valued at $6.8 million and $6.0 million at the date of issuance in 2019 and 2018, respectively, based on the price of the Company's Common Stock at the date of grant. The share units are recognized as compensation expense ratably over the three-year vesting period; however, included in share unit expense in the three months ended March 31, 2019 and 2018 was expense associated with accelerated vesting of share unit awards for certain employees who either are retirement eligible or will become retirement eligible during the vesting period. Stock based compensation expense attributable to share units of $4.4 million and $3.3 million was recognized in the three months ended March 31, 2019 and 2018, respectively. Certain non-U.S.-based employees receive the cash value of the share price at the vesting date in lieu of shares. Unvested cash-settled awards are remeasured at each reporting period.

A summary of share unit activity under the plan is as follows for the three months ended March 31, 2019:

| | Number of Units | Weighted-Average Grant Date Value |
|---|---|---|
| Issued and unvested at January 1, 2019 | 379,601 | $ 42.93 |
| Granted | 136,647 | 49.42 |
| Vested | (147,362) | 31.33 |
| Forfeited | (2,100) | 55.32 |
| Issued and unvested at March 31, 2019 | 366,786 | 49.97 |

Table of Contents

## 10. Pensions

The following table presents the components of the Company's net pension income.

| | Three Months Ended March 31, | |
|---|---|---|
| | 2019 | 2018 |
| Service cost | $ 0.4 | $ 0.5 |
| Interest cost | 7.9 | 7.2 |
| Expected return on plan assets | (14.3) | (14.5) |
| Amortization of unrecognized loss | 4.0 | 4.7 |
| Amortization of prior service cost | (0.1) | (0.1) |
| Defined benefit plan income | $ (2.1) | $ (2.2) |

The service cost component of net periodic benefit cost is presented within cost of products sold and selling, general and administrative expenses within the condensed consolidated statements of earnings while the other components of pension income are reflected in other income. The Company was not required to and did not make a contribution to its U.S. pension plan in 2018. The Company is not required to make a contribution

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 11 of 92    Document 25-32

in 2019.

## 11. Segment Results

The Company is comprised of two reporting segments: North America and Rest of World. The Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas and electric water heaters, boilers, tanks, and water treatment products. Both segments primarily manufacture and market in their respective regions of the world. The Rest of World segment also manufactures and markets in-home air purification products in China.

The following table presents the Company's segment results:

(dollars in millions)

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| Net sales | | |
| North America | $ 521.8 | $ 501.7 |
| Rest of World | 232.1 | 293.8 |
| Inter-segment | (5.7) | (7.5) |
| | $ 748.2 | $ 788.0 |
| Segment earnings | | |
| North America [1] | $ 116.0 | $ 106.0 |
| Rest of World | 12.3 | 36.1 |
| Inter-segment | — | (0.1) |
| | 128.3 | 142.0 |
| Corporate expense | (14.7) | (14.3) |
| Interest expense | (2.0) | (2.3) |
| Earnings before income taxes | 111.6 | 125.4 |
| Provision for income taxes | 22.3 | 26.6 |
| Net earnings | $ 89.3 | $ 98.8 |
| [1] includes restructuring and impairment expenses of: | $ — | $ 6.7 |

15

Table of Contents

## 12. Fair Value Measurements

ASC 820, *Fair Value Measurements*, among other things, defines fair value, establishes a consistent framework for measuring fair value and expands disclosure for each major asset and liability category measured at fair value on either a recurring basis or nonrecurring basis. ASC 820 clarifies that fair value is an exit price, representing the amount that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants. As such, fair value is a market-based measurement that should be determined based on assumptions that market participants would use in pricing an asset or liability. As a basis for considering such assumptions, ASC 820 establishes a three-tier fair value hierarchy, which prioritizes the inputs used in measuring fair value as follows: (Level 1) observable inputs such as quoted prices in active markets; (Level 2) inputs, other than the quoted prices in active markets, that are observable either directly or indirectly; and (Level 3) unobservable inputs in which there is little or no market data, which require the reporting entity to develop its own assumptions. Assets and liabilities measured at fair value are based on the market approach which are prices and other relevant information generated by market transactions involving identical or comparable assets or liabilities.

The following table presents assets measured at fair value on a recurring basis.

(dollars in millions)

| Fair Value Measurement Using | March 31, 2019 | December 31, 2018 |
| --- | --- | --- |
| Quoted prices in active markets for identical assets (Level 1) | $ 295.5 | $ 385.3 |
| Significant other observable inputs (Level 2) | 3.1 | 7.5 |

Items measured at fair value were comprised of the Company's marketable securities (Level 1) and derivative instruments (Level 2). There were no changes in the Company's valuation techniques used to measure fair values on a recurring basis during the three months ended March 31, 2019.

## 13. Derivative Instruments

The Company utilizes certain derivative instruments to enhance its ability to manage currency exposure as well as raw materials price risk. Derivative instruments are entered into for periods consistent with the related underlying exposures and do not constitute positions independent of those exposures. The Company does not enter into contracts for speculative purposes. The contracts are executed with major financial institutions with no credit loss anticipated for failure of the counterparties to perform.

*Cash Flow Hedges*

With the exception of its net investment hedges, the Company designates that all of its hedging instruments are cash flow hedges. For derivative instruments that are designated and qualify as a cash flow hedge (i.e., hedging the exposure to variability in expected future cash flows that is attributable to a particular risk), gains or losses on the derivative instrument are reported as a component of other comprehensive loss, net of tax, and are reclassified into earnings in the same line item associated with the forecasted transaction and in the same period or periods during which the hedged transaction affects earnings.

*Foreign Currency Forward Contracts*

The Company is exposed to foreign currency exchange risk as a result of transactions in currencies other than the functional currency of certain subsidiaries. The Company utilizes foreign currency forward purchase and sale contracts to manage the volatility associated with foreign currency purchases, sales and certain intercompany transactions in the normal course of business. Principal currencies for which the Company utilizes foreign currency forward contracts include the British pound, Canadian dollar, Euro and Mexican peso.

16

Table of Contents

**13. Derivative Instruments (continued)**

Gains and losses on these instruments are recorded in accumulated other comprehensive loss, net of tax, until the underlying transaction is recorded in earnings. When the hedged item is realized, gains or losses are reclassified from accumulated other comprehensive loss to the consolidated statement of earnings. The assessment of effectiveness for forward contracts is based on changes in the forward rates. These hedges have been determined to be effective. The majority of the amounts in accumulated other comprehensive loss for cash flow hedges are expected to be reclassified into earnings within one year. The following table summarizes, by currency, the contractual amounts of the Company's foreign currency forward contracts that are designated as cash flow hedges.

(dollars in millions)

|  | March 31, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
|  | Buy | Sell | Buy | Sell |
| British pound | $— | $ 0.8 | $ — | $ 1.0 |
| Canadian dollar | — | 22.8 | — | — |
| Euro | 37.5 | — | 32.0 | — |
| Mexican peso | 23.5 | — | 27.8 | — |
| Total | $61.0 | $23.6 | $ 59.8 | $ 1.0 |

*Commodity Futures Contracts*

In addition to entering into supply arrangements in the normal course of business, the Company also enters into futures contracts to fix the cost of certain raw material purchases, principally steel, with the objective of minimizing changes in cost due to market price fluctuations. The hedging strategy for achieving this objective is to purchase steel futures contracts on the New York Metals Exchange (NYMEX) and copper futures contracts on the open market of the London Metals Exchange (LME) or over the counter contracts based on the LME.

With NYMEX, the Company is required to make cash deposits on unrealized losses on steel derivative contracts.

The after-tax gains and losses of the contracts as of March 31, 2019 were recorded in accumulated other comprehensive loss and will be reclassified into cost of products sold in the period in which the underlying transaction is recorded in earnings. The after-tax gains and losses on the contracts will be reclassified within one year. Commodity hedges outstanding at March 31, 2019 and December 31, 2018 totaled approximately 15,000 tons of steel.

*Net Investment Hedges*

The Company enters into certain foreign currency forward contracts to hedge the exposure to a portion of the Company's net investments in certain non-U.S. subsidiaries against the effect of exchange rate fluctuations on the translation of foreign currency balances to the U.S. dollar. For the derivative instruments that are designated and qualify as net investment hedges, gains and losses are reported in other comprehensive loss where they offset gains and losses recorded on the Company's net investments in its non-U.S. subsidiaries. These hedges are determined to be effective. The Company recognized $1.3 million of after-tax gains associated with hedges of a net investment in non-U.S. subsidiaries in currency translation adjustment in other comprehensive income in the three months ended March 31, 2019. The contractual amount of the Company's foreign currency forward contracts that are designated as net investment hedges is $100.0 million as of March 31, 2019.

17

Table of Contents

**13. Derivative Instruments (continued)**

The following tables present the impact of derivative contracts on the Company's financial statements.

Fair value of derivatives designated as hedging instruments under ASC 815:

Case 2.19-cv-01198-LA    Filed 01/24/20    Page 13 of 92    Document 25-32

(dollars in millions)

| | Balance Sheet Location | March 31, 2019 | December 31, 2018 |
|---|---|---|---|
| Foreign currency contracts | Other current assets | $ 4.8 | $ 3.9 |
| | Other non-current assets | — | 5.1 |
| | Accrued liabilities | (1.3) | (0.6) |
| Commodities contracts | Accrued liabilities | (0.4) | (0.9) |
| Total derivatives designated as hedging instruments | | $ 3.1 | $ 7.5 |

The effect of cash flow hedges on the condensed consolidated statement of earnings:

Three Months Ended March 31 (dollars in millions):

| Derivatives in ASC 815 cash flow hedging relationships | Amount of gain (loss) recognized in other comprehensive loss on derivative | | Location of gain (loss) reclassified from accumulated other comprehensive loss into earnings | Amount of gain (loss) reclassified from accumulated other comprehensive loss into earnings | |
|---|---|---|---|---|---|
| | 2019 | 2018 | | 2019 | 2018 |
| Foreign currency contracts | $ 0.1 | $ 2.8 | Cost of products sold | $ — | $ — |
| Commodities contracts | (0.2) | 0.1 | Cost of products sold | — | — |
| | $ (0.1) | $ 2.9 | | $ — | $ — |

## 14. Income Taxes

The effective income tax rate for the three months ended March 31, 2019 was 20.0 percent compared to 21.2 percent for the three months ended March 31, 2018. The Company estimates that its annual effective income tax rate for the full year 2019 will be approximately 21.5 percent. The lower effective income tax rate for the three months ended March 31, 2019 compared to the effective income tax rate for the three months ended March 31, 2018 was primarily due to a change in estimate related to the application of certain provisions associated with the U.S. Tax Cuts & Jobs Act (U.S. Tax Reform).

As of March 31, 2019, the Company had $8.3 million of unrecognized tax benefits of which $0.8 million would affect its effective income tax rate if recognized. The Company recognizes potential interest and penalties related to unrecognized tax benefits as a component of income tax expense.

The Company's U.S. federal income tax returns for 2016-2019 are subject to audit. The Company is subject to state and local income tax audits for tax years 2002-2019. The Company is subject to non-U.S. income tax examinations for years 2013-2019.

18

Table of Contents

## 15. Changes in Accumulated Other Comprehensive Loss by Component

Changes to accumulated other comprehensive loss by component are as follows:

(dollars in millions)

| | Three Months Ended March 31, | |
|---|---|---|
| | 2019 | 2018 |
| Cumulative foreign currency translation | | |
| Balance at beginning of period | $ (64.9) | $ (26.5) |
| Other comprehensive income before reclassifications | 15.9 | 18.4 |
| Balance at end of period | (49.0) | (8.1) |
| Unrealized net gain on cash flow derivatives | | |
| Balance at beginning of period | (0.7) | (0.9) |
| Other comprehensive (loss) income before reclassifications | (0.1) | 2.0 |
| Balance at end of period | (0.8) | 1.1 |
| Pension liability | | |
| Balance at beginning of period | (285.2) | (272.1) |
| Amounts reclassified from accumulated other comprehensive loss: [1] | 2.9 | 3.4 |
| Balance at end of period | (282.3) | (268.7) |
| Accumulated other comprehensive loss, end of period | $(332.1) | $(275.7) |
| [1] Amortization of pension items: | | |
| Actuarial losses | $ 4.0[2] | $ 4.7[2] |
| Prior year service cost | (0.1)[2] | (0.1)[2] |
| | 3.9 | 4.6 |
| Income tax benefit | (1.0) | (1.2) |
| Reclassification, net of income tax benefit | $ 2.9 | $ 3.4 |

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 14 of 92    Document 25-32

(2) These accumulated other comprehensive loss components are included in the computation of net periodic pension cost. See Note 10 - Pensions for additional details

**16. Subsequent Event**

On April 8, 2019, the Company acquired the Water-Right group of companies which included Water-Right, Incorporated (Water-Right), a Wisconsin-based water treatment company, for a cash purchase price of $107.0 million. Water-Right is a water quality solutions provider with a complete line of residential and commercial products and systems for a wide variety of applications, including solutions for problem well water.

**Table of Contents**

## PART I - FINANCIAL INFORMATION

ITEM 2 - MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS

### OVERVIEW

Our company is comprised of two reporting segments: North America and Rest of World. Our Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas and electric water heaters, boilers, tanks, and water treatment products. Both segments primarily manufacture and market in their respective region of the world. Our Rest of World segment also manufactures and markets in-home air purifier products in China.

In our North America segment, we project our sales will grow in 2019 compared to 2018 due to mid-2018 pricing actions on water heaters related to steel and other inflationary costs, as well as, higher water heater and boiler volumes resulting from expected industry-wide new construction growth and expansion of replacement demand. Our sales of boilers grew nine percent in 2018, and we expect ten percent sales growth in 2019, driven by the continuing U.S. industry transition to higher efficiency products and our introduction of new products. We continued to expand our North America water treatment platform by being named exclusive supplier of water treatment products to Lowe's, with sales commencing in August 2018, and acquiring the Water-Right group of companies (Water-Right) in April 2019. We expect sales of North America water treatment products to increase by 75 to 80 percent in 2019, compared to 2018, primarily due to volume growth, a full year of sales to Lowe's and sales of Water-Right products from the date of acquisition. The impact to earnings will be minimal in 2019.

In our Rest of World segment, we expect China sales to decline in 2019 at a rate of between seven and nine percent in U.S. dollars and six to eight percent in local currency due to inventory build in the sales channel that occurred primarily in the first quarter of 2018 and we believe the Chinese economy will continue to be weak and the Chinese currency will depreciate compared to the U.S. dollar by approximately one percent in 2019 compared with 2018. In addition, we expect our sales in India to grow over 30 percent in 2019 from approximately $34 million in 2018.

Combining all of these factors, we expect our consolidated sales to grow 2.5 to 3.5 percent and between three to four percent in local currency terms in 2019.

### RESULTS OF OPERATIONS

### FIRST THREE MONTHS OF 2019 COMPARED TO 2018

Sales in the first quarter of 2019 were $748 million, approximately five percent lower than sales of $788 million in the first quarter of 2018. Our lower sales in the first quarter of 2019 compared to the first quarter of 2018 were primarily related to lower sales in China primarily due to inventory build in the sales channel in the first quarter of 2018 that did not repeat in the first quarter of 2019, partially offset by mid-2018 pricing actions in North America due to steel and freight cost increases.

First quarter gross profit margin of 39.1 percent in 2019 declined from gross profit margin of 40.8 percent in the first quarter of 2018 primarily due to higher steel and other input costs.

Selling, general and administrative (SG&A) expenses for the first quarter of 2019 were $184.7 million or $8.2 million lower than SG&A expenses of $192.9 million in the first quarter of 2018. The decrease in SG&A expenses in 2019 was primarily due to lower advertising expenses in China.

On March 21, 2018, we announced a plan to close our Renton, Washington plant and transfer water heater, boiler and storage tank production to our other U.S. plants. The majority of the consolidation of operations occurred in the second quarter of 2018 and the Renton plant was fully closed in the

**Table of Contents**

third quarter of 2018. As a result of the relocation of production, we incurred pre-tax restructuring and impairment expenses of $6.7 million in the first quarter of 2018, primarily related to employee severance and compensation-related costs, building lease exits costs and the impairment of assets. These activities are reflected in "restructuring and impairment expenses" in the accompanying financial statements.

We are providing non-GAAP measures (adjusted earnings, adjusted earnings per share (EPS), and adjusted segment earnings) that exclude restructuring and impairment expenses. Reconciliations to measures on a GAAP basis are provided later in this section.

Interest expense in the first quarter of 2019 was $2.0 million compared to $2.3 million in the same period last year. Higher interest rates in 2019 were offset by lower debt levels.

Other income was $5.5 million in the first quarter of 2019, down slightly from $5.8 million in the same period last year.

Our pension costs and credits are developed from actuarial valuations. The valuations reflect key assumptions regarding, among other things, discount rates, expected return on plan assets, retirement ages, and years of service. We consider current market conditions including changes in interest rates in making these assumptions. Our assumption for the expected rate of return on plan assets is 7.15 percent in 2019, consistent with 2018. The discount rate used to determine net periodic pension costs increased from 3.65 percent in 2018 to 4.32 percent in 2019. Pension income for the first quarter of 2019 was $2.1 million compared to $2.2 million in the first quarter of 2018. The service cost component of our pension income is reflected in cost of products sold and SG&A expenses. All other components of our pension income are reflected in other income.

Our effective income tax rate for the first quarter of 2019 was 20.0 percent compared to 21.2 percent in the same period last year. Our effective income tax rate in the first quarter of 2019 was lower than the effective income tax rate in the first quarter of 2018 primarily due to a change in estimate related to the application of certain provisions associated with the U.S. Tax Cuts & Jobs Act (U.S. Tax Reform). We estimate that our effective income tax rate for the full year 2019 will be approximately 21.5 percent.

*North America*

Sales in our North America segment were $522 million in the first quarter of 2019 or $20 million higher than sales of $502 million in the first quarter of 2018. The increased sales in the first quarter of 2019 were primarily due to higher volumes of boilers and water treatment products and mid-2018 pricing actions on water heaters related to steel and freight cost increases, which were partially offset by lower residential water heater volumes.

North America segment earnings were $116.0 million in the first quarter of 2019 which was higher than segment earnings of $106.0 million in the same period of 2018. Adjusted segment earnings were $112.7 million in the first quarter of 2018. Segment margin was 22.2 percent in the first quarter of 2019 compared to 21.1 percent in the first quarter of 2018. Adjusted segment margin was 22.5 percent in the first quarter of 2018. The higher segment earnings in 2019 were primarily due to the favorable impact from higher sales of boilers and mid-2018 pricing actions that were partially offset by higher steel and other input costs as well as the unfavorable impact from lower residential water heater volumes. Weakness in the North American water treatment business as a result of tariff-related cost increases and lower than expected volumes resulted in the slightly lower segment margin in the first quarter of 2019 compared to the adjusted segment margin in the same period last year. We expect our full year segment margin to be between 23 and 23.25 percent in 2019. Adjusted segment earnings and adjusted segment margin in 2018 exclude $6.7 million of pre-tax restructuring and impairment expenses associated with the transfer of production from Renton, Washington to our other U.S. plants.

**Table of Contents**

*Rest of World*

Sales in the Rest of World segment were $232 million in the first quarter of 2019 or $62 million lower than sales of $294 million in the first quarter of 2018. Sales in China decreased 23 percent in U.S. dollar terms and 18 percent in local currency terms. The expected decrease in China sales in the first quarter of 2019 compared to the same period last year was related to inventory build in the sales channel that occurred primarily in the first quarter of 2018 that did not repeat in 2019. The weaker Chinese currency unfavorably impacted the translation of sales by approximately $13 million in the first quarter of 2019. Sales in India grew approximately 30 percent in constant currency in the first quarter of 2019 compared to the same period last year.

Rest of World segment earnings were $12.3 million in the first quarter of 2019 compared to $36.1 million in the first quarter of 2018. The first quarter segment margin of 5.3 percent in 2019 was lower than our segment margin of 12.3 percent in the same period last year. The impact of lower sales in China more than offset lower advertising expenses. First quarter 2019 headcount cost reduction programs were offset by severance costs. Our ten percent headcount reduction was largely completed at the end of March 2019. Currency translation reduced segment earnings by approximately $1 million in the first quarter of 2019 compared to the first quarter of 2018. We expect full year segment margin to be 11.75 percent to 12 percent.

**Outlook**

We expect our consolidated sales to grow between 2.5 and 3.5 percent and between three and four percent in local currency terms in 2019. We expect both operating segments to improve significantly in the second half of 2019 and project significantly improved second half year over year performance, primarily in our North America segment as a result of weakness experienced in the third quarter of 2018. We believe we will achieve full-year earnings of between $2.69 and $2.75 per share, which excludes the potential impact from future acquisitions.

**Liquidity & Capital Resources**

Working capital of $920.9 million at March 31, 2019 was $67.7 million higher than at December 31, 2018, primarily due to lower accounts payable balances. As of March 31, 2019, essentially all of the $633.3 million of cash, cash equivalents and marketable securities were held by our foreign subsidiaries.

Cash provided by operations in the first three months of 2019 was $21.6 million compared with $43.2 million provided during the same period last year. Lower earnings and lower accounts payable balances resulted in lower cash flow from operations. For the full year 2019, we expect cash provided by operating activities will be between $500 and $525 million, higher than 2018 cash provided by operating activities of approximately $449 million.

Capital expenditures totaled $20.9 million in the first three months of 2019, compared with $17.3 million in the year ago period. We project 2019 capital expenditures will be approximately $85 million and full year depreciation and amortization will be approximately $75 million.

We have a $500 million multi-currency credit facility with a group of nine banks, which expires in December 2021. The facility has an accordion provision, which allows us to increase it up to $700 million if certain conditions (including lender approval) are satisfied. Borrowing rates under the

[Table of Contents](#)

facility are determined by our leverage ratio. The facility requires us to maintain two financial covenants, a leverage ratio test and an interest coverage test, and we were in compliance with the covenants as of March 31, 2019.

The facility backs up commercial paper and credit line borrowings. As a result of the long-term nature of this facility, our commercial paper and credit line borrowings, as well as drawings under the facility, are classified as long-term debt. At March 31, 2019, we had available borrowing capacity of $335.5 million under this facility. We believe the combination of available borrowing capacity and operating cash flows will provide sufficient funds to finance our existing operations for the foreseeable future.

Our total debt increased $63.0 million from $221.4 million at December 31, 2018 to $284.4 million at March 31, 2019 to fund our share repurchase activity and dividend payments. Our leverage, as measured by the ratio of total debt to total capitalization, calculated excluding operating lease liabilities, was 14.0 percent at the end of the first quarter in 2019, compared with 11.4 percent at the end of last year.

Our pension plan continues to meet all funding requirements under ERISA regulations. We are not required to make a contribution and we do not plan to make any voluntary contributions to the plan in 2019.

In December 2018, our Board of Directors approved adding 5 million shares of common stock to an existing discretionary share repurchase authority. Under the share repurchase program, our common stock may be purchased through a combination of a Rule 10b5-1 automatic trading plan and discretionary purchases in accordance with applicable securities laws. The stock repurchase authorization remains effective until terminated by our Board of Directors, which may occur at any time, subject to the parameters of any Rule 10b5-1 automatic trading plan that we may then have in effect. During the first three months of 2019, we repurchased 911,800 shares of our stock at a total cost of $45.6 million. At March 31, 2019, we had 5,163,453 million shares remaining on the board share repurchase authority. Depending on factors such as stock price, working capital requirements and alternative investment opportunities, we expect to spend approximately $200 million on stock repurchases in 2019 through a combination of our Rule 10b5-1 automatic trading plan and opportunistic repurchase in the open market.

On April 9, 2019, our Board of Directors declared a regular quarterly cash dividend of $0.22 per share on our Common Stock and Class A common stock. The five-year compound annual growth rate of our dividend is approximately 30 percent. The dividend is payable on May 15, 2019 to shareholders of record on April 30, 2019.

**Non-GAAP Financial Information**

We provide non-GAAP measures (adjusted earnings, adjusted earnings per share (EPS) and adjusted segment earnings) that exclude restructuring and impairment expenses in 2018.

We believe that the measures of adjusted earnings, adjusted EPS and adjusted segment earnings provide useful information to investors about our performance and allow management and our investors to better compare our performance period over period.

[Table of Contents](#)

**A. O. SMITH CORPORATION**
**Adjusted Earnings and Adjusted EPS**
**(dollars in millions, except per share data)**
**(unaudited)**

The following is a reconciliation of net earnings and diluted EPS to adjusted earnings (non-GAAP) and adjusted EPS (non-GAAP):

| | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- |
| | 2019 | | 2018 | |
| **Net Earnings (GAAP)** | $ | 89.3 | $ | 98.8 |
| Restructuring and impairment expenses, before tax | | — | | 6.7 |
| Tax effect of restructuring and impairment expenses | | — | | (1.7) |
| **Adjusted Earnings** | $ | 89.3 | $ | 103.8 |
| **Diluted EPS (GAAP)** | $ | 0.53 | $ | 0.57 |
| Restructuring and impairment expenses per diluted share | | — | | 0.04 |
| Tax effect of restructuring and impairment expenses per diluted share | | — | | (0.01) |

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 17 of 92    Document 25-32

**Adjusted EPS** $ 0.53 $ 0.60

## A. O. SMITH CORPORATION
**Adjusted Segment Earnings**
**(dollars in millions)**
**(unaudited)**

The following is a reconciliation of reported segment earnings to adjusted segment earnings (non-GAAP):

|  | Three Months Ended March 31, | | | |
|---|---|---|---|---|
|  | 2019 | | 2018 | |
| Segment Earnings (GAAP) |  |  |  |  |
| North America | $ | 116.0 | $ | 106.0 |
| Rest of World |  | 12.3 |  | 36.1 |
| Inter-segment earnings elimination |  | — |  | (0.1) |
| Total Segment Earnings (GAAP) | $ | 128.3 | $ | 142.0 |
| Adjustments |  |  |  |  |
| North America | $ | — | $ | 6.7 |
| Rest of World |  | — |  | — |
| Inter-segment earnings elimination |  | — |  | — |
| Total Adjustments | $ | — | $ | 6.7 |
| Adjusted Segment Earnings |  |  |  |  |
| North America | $ | 116.0 | $ | 112.7 |
| Rest of World |  | 12.3 |  | 36.1 |
| Inter-segment earnings elimination |  | — |  | (0.1) |
| Total Adjusted Segment Earnings | $ | 128.3 | $ | 148.7 |

24

**Table of Contents**

## A. O. SMITH CORPORATION
**Adjusted EPS and Adjusted 2019 Guidance**
**(unaudited)**

The following is a reconciliation of diluted EPS to adjusted EPS (non-GAAP):

|  | 2019 Guidance | 2018 |
|---|---|---|
| **Diluted EPS (GAAP)** | $2.69 - 2.75 | $2.58 |
| Restructuring and impairment expenses per diluted share, net of tax | — | 0.03 |
| **Adjusted EPS** | $2.69 - 2.75 | $2.61 |

## Critical Accounting Policies

Our consolidated financial statements are prepared in conformity with accounting principles generally accepted in the U.S., which requires the use of estimates and assumptions about future events that affect the amounts reported in the financial statements and accompanying notes. Future events and their effects cannot be determined with absolute certainty. Therefore, the determination of estimates requires the exercise of judgment. Actual results inevitably will differ from those estimates, and such differences may be material to the financial statements. The critical accounting policies that we believe could have the most significant effect on our reported results or require complex judgment by management are contained in Item 7, Management's Discussion and Analysis of Financial Condition and Results of Operations, of our Annual Report on Form 10-K for the year ended December 31, 2018. We believe that at March 31, 2019, there has been no material change to this information.

## Recent Accounting Pronouncements

Refer to *Recent Accounting Pronouncements* in Note 1 – Basis of Presentation in the notes to our condensed consolidated financial statements included in Part 1 Financial Information.

## Forward Looking Statements

This filing contains statements that the company believes are "forward-looking statements" within the meaning of the Private Securities Litigation Reform Act of 1995. Forward-looking statements generally can be identified by the use of words such as "may," "will," "expect," "intend," "estimate," "anticipate," "believe," "forecast," "guidance" or words of similar meaning. All forward-looking statements are subject to risks and uncertainties that could cause actual results to differ materially from those anticipated as of the date of this filing. Important factors that could cause actual results to differ materially from these expectations include, among other things, the following: a further weakening of the Chinese economy and/or a further decline in the growth rate of consumer spending or housing sales in China; negative impact to the company's businesses from international tariffs and trade disputes;

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 18 of 92    Document 25-32

potential weakening in the high efficiency boiler segment in the U.S.; significant volatility in raw material prices; inability to implement or maintain pricing actions; potential weakening in U.S. residential or commercial construction or instability in the company's replacement markets; foreign currency fluctuations; the company's inability to successfully integrate or achieve its strategic objectives resulting from acquisitions; competitive pressures on the company's businesses; the impact of potential information technology or data security breaches; changes in government regulations or regulatory requirements; and adverse developments in general economic, political and business conditions in key regions of the world. Forward-looking statements included in this filing are made only as of the date of this filing, and the company is under no obligation to update these statements to reflect subsequent events or circumstances. All subsequent written and oral forward-looking statements attributed to the company, or persons acting on its behalf, are qualified entirely by these cautionary statements.

25

Table of Contents

## ITEM 3 - QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK

As is more fully described in our Annual Report on Form 10-K for the year ended December 31, 2018, we are exposed to various types of market risks, including currency and certain commodity risks. Our quantitative and qualitative disclosures about market risk have not materially changed since that report was filed. We monitor our currency and commodity risks on a continuous basis and generally enter into forward and futures contracts to minimize these exposures. The majority of the contracts are for periods of less than one year. Our Company does not engage in speculation in our derivative strategies. It is important to note that gains and losses from our forward and futures contract activities are offset by changes in the underlying costs of the transactions being hedged.

## ITEM 4 – CONTROLS AND PROCEDURES

### Evaluation of disclosure controls and procedures

Under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, we conducted an evaluation of our disclosure controls and procedures, as such term is defined under Rule 13a-15(e) promulgated under the Securities Exchange Act of 1934, as amended (Exchange Act). Based upon this evaluation of these disclosure controls and procedures, our principal executive officer and principal financial officer concluded that the disclosure controls and procedures were effective as of March 31, 2019 to ensure that information required to be disclosed by us in the reports we file or submit under the Exchange Act is recorded, processed, summarized and reported, within the time period specified in the SEC rules and forms, and to ensure that information required to be disclosed by us in the reports we file or submit under the Exchange Act is accumulated and communicated to our management, including our principal executive and principal financial officers, as appropriate, to allow timely decisions regarding disclosure.

### Changes in internal control over financial reporting

There have been no significant changes in our internal control over financial reporting during the quarter ended March 31, 2019 that have materially affected, or are reasonably likely to materially affect, our internal control over financial reporting.

26

Table of Contents

## PART II - OTHER INFORMATION

### ITEM 1 - LEGAL PROCEEDINGS

There have been no material changes in the legal and environmental matters discussed in Part 1, Item 3 and Note 15 of the Notes to Consolidated Financial Statements in our Annual Report on Form 10-K for the year ended December 31, 2018.

### ITEM 2 - UNREGISTERED SALES OF EQUITY SECURITIES AND USE OF PROCEEDS

In December 2018, our Board of Directors approved adding 5 million shares of common stock to an existing discretionary share repurchase authority. Under the share repurchase program, the Common Stock may be purchased through a combination of Rule 10b5-1 automatic trading plan and discretionary purchases in accordance with applicable securities laws. The number of shares purchased and the timing of the purchases will depend on a number of factors, including share price, trading volume and general market conditions, as well as working capital requirements, general business conditions and other factors, including alternative investment opportunities. The stock repurchase authorization remains effective until terminated by our Board of Directors which may occur at any time, subject to the parameters of any Rule 10b5-1 automatic trading plan that we may then have in effect. In the first quarter of 2019, we repurchased 911,800 shares at an average price of $49.97 per share and at a total cost of $45.6 million. As of March 31, 2019, there were 5,163,453 shares remaining on the existing repurchase authorization.

ISSUER PURCHASES OF EQUITY SECURITIES

| Period | Total Number of Shares Purchased | Average Price Paid per Share | Total Number of Shares Purchased as Part of Publicly Announced Plans or Programs | Maximum Number of Shares that may yet be Purchased Under the Plans or Programs |
| --- | --- | --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| January 1 – January 31, 2019 | 248,500 | $ 45.73 | 248,500 | 5,826,753 |
| February 1 – February 28, 2019 | 334,300 | 51.20 | 334,300 | 5,492,453 |
| March 1 – March 31, 2019 | 329,000 | 51.92 | 329,000 | 5,163,453 |

ITEM 6 - EXHIBITS

Refer to the Exhibit Index on page 28 of this report.

27

Table of Contents

**INDEX TO EXHIBITS**

| Exhibit Number | Description |
|---|---|
| 31.1 | Certification of the Chief Executive Officer pursuant to Rule 13a-14(a) of the Securities Exchange Act of 1934. |
| 31.2 | Certification of the Chief Financial Officer pursuant to Rule 13a-14(a) of the Securities Exchange Act of 1934. |
| 32.1 | Written Statement of the Chief Executive Officer Pursuant to 18 U.S.C. Section 1350 |
| 32.2 | Written Statement of the Chief Financial Officer Pursuant to 18 U.S.C. Section 1350 |
| 101 | The following materials from A. O. Smith Corporation's Quarterly Report on Form 10-Q for the quarter ended March 31, 2019 are filed herewith, formatted in XBRL (Extensive Business Reporting Language): (i) the Condensed Consolidated Statement of Earnings for the three months ended March 31, 2019 and 2018, (ii) the Condensed Consolidated Statement of Comprehensive Earnings for the three months ended March 31, 2019 and 2018, (iii) the Condensed Consolidated Balance Sheets as of March 31, 2019, and December 31, 2018 (iv) the Condensed Consolidated Statement of Cash Flows for the three months ended March 31, 2019 and 2018 (v) the Condensed Consolidated Statement of Stockholders' Equity for the three months ended March 31, 2019 and 2018 (vi) the Notes to Condensed Consolidated Financial Statements |

28

Table of Contents

SIGNATURES

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has authorized this report to be signed on its behalf by the undersigned.

**A. O. SMITH CORPORATION**

May 9, 2019

/s/ Helen E. Gurholt
Helen E. Gurholt
Vice President and Controller

/s/ Charles T. Lauber
Charles T. Lauber
Executive Vice President and
Chief Financial Officer

29

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 20 of 92    Document 25-32

**Exhibit 31.1**

**CERTIFICATION**

I, Kevin J. Wheeler, certify that:

1. I have reviewed this quarterly report on Form 10-Q of A. O. Smith Corporation;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

   a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

   b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

   c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

   d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's Board of Directors (or persons performing the equivalent functions):

   a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

   b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

May 9, 2019

/s/ Kevin J. Wheeler
Kevin J. Wheeler
President and Chief Executive Officer

**Exhibit 31.2**

**CERTIFICATION**

I, Charles T. Lauber, certify that;

1. I have reviewed this quarterly report on Form 10-Q of A. O. Smith Corporation;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's Board of Directors (or persons performing the equivalent functions):

    a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

May 9, 2019

/s/ Charles T. Lauber
Charles T. Lauber
Executive Vice President and Chief Financial Officer

**Exhibit 32.1**

Written Statement of the Chief Executive Officer Pursuant to 18 U.S.C. Section 1350

Pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, 18 U.S.C. Section 1350, the undersigned certifies that to the best of my knowledge:

(1)    the Quarterly Report on Form 10-Q of A. O. Smith Corporation for the quarter ended March 31, 2019 (the "Report") fully complies with the requirements of Section 13(a) or Section 15(d) of the Securities Exchange Act of 1934; and

(2)    the information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of A. O. Smith Corporation.

May 9, 2019

/s/ Kevin J. Wheeler
Kevin J. Wheeler
President and Chief Executive Officer

**Exhibit 32.2**

Written Statement of the Chief Financial Officer Pursuant to 18 U.S.C. Section 1350

Pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, 18 U.S.C. Section 1350, the undersigned certifies that to the best of my knowledge:

(1)     the Quarterly Report on Form 10-Q of A. O. Smith Corporation for the quarter ended March 31, 2019 (the "Report") fully complies with the requirements of Section 13(a) or Section 15(d) of the Securities Exchange Act of 1934; and

(2)     the information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of A. O. Smith Corporation.

May 9, 2019

/s/ Charles T. Lauber
Charles T. Lauber
Executive Vice President and Chief Financial Officer

| Document and Entity Information - shares | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Apr. 30, 2019 |
| **Document Information [Line Items]** | | |
| Document Type | 10-Q | |
| Amendment Flag | false | |
| Document Period End Date | Mar. 31, 2019 | |
| Document Fiscal Year Focus | 2019 | |
| Document Fiscal Period Focus | Q1 | |
| Entity Registrant Name | SMITH A O CORP | |
| Entity Central Index Key | 0000091142 | |
| Current Fiscal Year End Date | --12-31 | |
| Entity Filer Category | Large Accelerated Filer | |
| Trading Symbol | AOS | |
| Entity Emerging Growth Company | false | |
| Entity Small Business | false | |
| Common Class A | | |
| **Document Information [Line Items]** | | |
| Entity Common Stock, Shares Outstanding | | 26,059,335 |
| Common Stock | | |
| **Document Information [Line Items]** | | |
| Entity Common Stock, Shares Outstanding | | 141,137,164 |

| CONDENSED CONSOLIDATED STATEMENTS OF EARNINGS - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| Net sales | $ 748.2 | $ 788.0 |
| Cost of products sold | 455.4 | 466.5 |
| Gross profit | 292.8 | 321.5 |
| Selling, general and administrative expenses | 184.7 | 192.9 |
| Restructuring and impairment expenses | 0.0 | 6.7 |
| Interest expense | 2.0 | 2.3 |
| Other income | (5.5) | (5.8) |
| Earnings before provision for income taxes | 111.6 | 125.4 |
| Provision for income taxes | 22.3 | 26.6 |
| Net Earnings | $ 89.3 | $ 98.8 |
| Net Earnings Per Share of Common Stock | $ 0.53 | $ 0.58 |
| Diluted Net Earnings Per Share of Common Stock | 0.53 | 0.57 |
| Dividends Per Share of Common Stock | $ 0.22 | $ 0.18 |

| CONDENSED CONSOLIDATED STATEMENTS OF COMPREHENSIVE EARNINGS - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| Net earnings | $ 89.3 | $ 98.8 |
| **Other comprehensive (loss) earnings** | | |
| Foreign currency translation adjustments | 15.9 | 18.4 |
| Unrealized net (losses) gains on cash flow derivative instruments, less related income tax provision of $ - in 2019 and ($0.7) in 2018 | (0.1) | 2.0 |
| Adjustment to pension liability, less related income tax provision of ($1.0) in 2019 and ($1.1) in 2018 | 2.9 | 3.4 |
| Comprehensive Earnings | $ 108.0 | $ 122.6 |

| CONDENSED CONSOLIDATED STATEMENTS OF COMPREHENSIVE EARNINGS (Parenthetical) - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| Unrealized net (loss) gain on cash flow derivative instruments, related income tax benefit (provision) | | $ 0.7 |
| Adjustment to pension liability, related income tax provision | $ 1.0 | $ 1.1 |

| CONDENSED CONSOLIDATED BALANCE SHEETS - USD ($) $ in Millions | Mar. 31, 2019 | Dec. 31, 2018 |
| --- | --- | --- |
| **Current Assets** | | |
| Cash and cash equivalents | $ 337.8 | $ 259.7 |
| Marketable securities | 295.5 | 385.3 |
| Receivables | 658.8 | 647.3 |
| Inventories | 319.7 | 304.7 |
| Other current assets | 46.3 | 41.5 |
| Total Current Assets | 1,658.1 | 1,638.5 |
| Property, plant and equipment | 1,121.6 | 1,096.8 |
| Less accumulated depreciation | (571.7) | (556.8) |
| Net property, plant and equipment | 549.9 | 540.0 |
| Goodwill | 513.9 | 513.0 |
| Other intangibles | 289.9 | 293.1 |
| Operating lease assets | 49.7 | |
| Other assets | 82.0 | 86.9 |
| Total Assets | 3,143.5 | 3,071.5 |
| **Liabilities** | | |
| Trade payables | 492.4 | 543.8 |
| Accrued payroll and benefits | 47.6 | 79.4 |
| Accrued liabilities | 148.4 | 120.4 |
| Product warranties | 42.0 | 41.7 |
| Debt due within one year | 6.8 | |
| Total Current Liabilities | 737.2 | 785.3 |
| Long-term debt | 277.6 | 221.4 |
| Pension liabilities | 43.3 | 49.4 |
| Long-term operating lease liabilities | 41.1 | 0.0 |
| Other liabilities | 295.1 | 298.4 |
| Total Liabilities | 1,394.3 | 1,354.5 |
| **Stockholders' Equity** | | |
| Common Stock, value | 164.5 | 164.5 |
| Capital in excess of par value | 503.5 | 496.7 |
| Retained earnings | 2,155.0 | 2,102.8 |
| Accumulated other comprehensive loss | (332.1) | (350.8) |
| Treasury stock at cost | (872.7) | (827.2) |
| Total Stockholders' Equity | 1,749.2 | 1,717.0 |
| Total Liabilities and Stockholders' Equity | 3,143.5 | 3,071.5 |
| Common Class A | | |
| **Stockholders' Equity** | | |
| Common Stock, value | 131.0 | 131.0 |
| Total Stockholders' Equity | $ 131.0 | $ 131.0 |

| CONDENSED CONSOLIDATED BALANCE SHEETS (Parenthetical) - $ / shares | Mar. 31, 2019 | Dec. 31, 2018 |
|---|---|---|
| Common Stock, Par or Stated Value Per Share | $ 1 | $ 1 |
| Common Stock, Shares Authorized | 240,000,000 | 240,000,000 |
| Common Stock, shares issued | 164,517,431 | 164,516,267 |
| Common Class A | | |
| Common Stock, Par or Stated Value Per Share | $ 5 | $ 5 |
| Common Stock, Shares Authorized | 27,000,000 | 27,000,000 |
| Common Stock, shares issued | 26,190,163 | 26,191,327 |

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 30 of 92    Document 25-32

| CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| **Operating Activities** | | |
| Net earnings | $ 89.3 | $ 98.8 |
| **Adjustments to reconcile net earnings to cash provided by (used in) operating activities:** | | |
| Depreciation and amortization | 20.2 | 17.9 |
| Stock based compensation expense | 8.7 | 6.5 |
| **Net changes in operating assets and liabilities:** | | |
| Current assets and liabilities | (86.3) | (70.4) |
| Noncurrent assets and liabilities | (10.3) | (9.6) |
| Cash Provided by Operating Activities | 21.6 | 43.2 |
| **Investing Activities** | | |
| Capital expenditures | (20.9) | (17.3) |
| Investments in marketable securities | (48.5) | (84.7) |
| Net proceeds from sale of marketable securities | 147.2 | 136.9 |
| Cash Provided by Investing Activities | 77.8 | 34.9 |
| **Financing Activities** | | |
| Long-term debt incurred (repaid) | 63.0 | (117.3) |
| Common stock repurchases | (45.6) | (33.1) |
| Net payments from stock option activity | (1.6) | (1.4) |
| Dividends paid | (37.1) | (31.0) |
| Cash Used In Financing Activities | (21.3) | (182.8) |
| Net increase (decrease) in cash and cash equivalents | 78.1 | (104.7) |
| Cash and cash equivalents - beginning of period | 259.7 | 346.6 |
| Cash and Cash Equivalents - End of Period | $ 337.8 | $ 241.9 |

| CONDENSED CONSOLIDATED STATEMENTS OF STOCKHOLDERS' EQUITY - USD ($) $ in Millions | Total | Common Class A | Common Stock | Capital in Excess of Par Value | Retained Earnings | Accumulated Other Comprehensive Loss | Treasury Stock |
|---|---|---|---|---|---|---|---|
| Balance at Dec. 31, 2017 | | $ 131.2 | $ 164.5 | $ 486.5 | $ 1,788.7 | | $ (626.5) |
| Conversion of Class A Common Stock | | (0.2) | 0.0 | 0.2 | | | |
| Net earnings | $ 98.8 | | | | 98.8 | | |
| Issuance of share units | | | | (5.4) | | | |
| Cash dividends on stock | | | | | (31.0) | | |
| Vesting of share units | | | | (2.3) | | | 2.3 |
| Stock based compensation expense | | | | 6.3 | | | |
| Exercises of stock options | | | | 0.9 | | | (2.2) |
| Stock incentives and directors' compensation | | | | 5.4 | | | |
| Shares repurchased | | | | | | | (33.1) |
| Balance at Mar. 31, 2018 | 1,708.4 | 131.0 | 164.5 | 491.6 | 1,856.5 | $ (275.7) | (659.5) |
| Balance at Dec. 31, 2018 | 1,717.0 | 131.0 | 164.5 | 496.7 | 2,102.8 | | (827.2) |
| Conversion of Class A Common Stock | | 0.0 | | 0.0 | | | |
| Net earnings | 89.3 | | | | 89.3 | | |
| Issuance of share units | | | | (6.1) | | | |
| Cash dividends on stock | | | | | (37.1) | | |
| Vesting of share units | | | | (1.9) | | | 2.0 |
| Stock based compensation expense | | | | 8.6 | | | |
| Exercises of stock options | | | | 0.1 | | | (1.9) |
| Stock incentives and directors' compensation | | | | 6.1 | | | |
| Shares repurchased | | | | | | | (45.6) |
| Balance at Mar. 31, 2019 | 1,749.2 | 131.0 | | 503.5 | 2,155.0 | $ (332.1) | (872.7) |
| Balance at Dec. 31, 2018 | $ 1,717.0 | $ 131.0 | 164.5 | $ 496.7 | $ 2,102.8 | | $ (827.2) |
| Conversion of Class A Common Stock | | | 0.0 | | | | |
| Balance at Dec. 31, 2019 | | | $ 164.5 | | | | |

**Organization, Consolidation and Presentation of Financial Statements [Abstract]**

Basis of Presentation

1.        **Basis of Presentation**

The accompanying unaudited condensed consolidated financial statements have been prepared in accordance with accounting principles generally accepted in the United States (GAAP) for interim financial information and pursuant to the rules and regulations of the Securities and Exchange Commission (SEC). Accordingly, they do not include all of the information and footnotes required for complete financial statements. In the opinion of management, all adjustments (consisting of normal recurring accruals) considered necessary for a fair presentation have been included. Operating results for the three months ended March 31, 2019 are not necessarily indicative of the results expected for the full year. It is suggested the accompanying condensed consolidated financial statements be read in conjunction with the audited consolidated financial statements and the notes thereto included in the Company's Annual Report on Form 10-K for the year ended December 31, 2018 filed with the SEC on February 15, 2019.

*Recent Accounting Pronouncements*

In January 2017, the Financial Accounting Standards Board (FASB) amended Accounting Standards Codification (ASC) 350, *Intangibles – Goodwill and Other* (issued under Accounting Standards Update (ASU) 2017-04, "Simplifying the Test for Goodwill Impairment"). This amendment simplifies the test for goodwill impairment by only requiring an entity to perform an annual or interim goodwill impairment test by comparing the fair value of a reporting unit with its carrying amount and recognize an impairment charge for the amount that the carrying amount exceeds the reporting unit's fair value. Any loss recognized should not exceed the total amount of goodwill allocated to that reporting unit. The amendment requires adoption on January 1, 2020. The Company does not expect that the adoption of ASU 2017-04 will have a material impact on its consolidated balance sheets, statements of earnings or statements of cash flows.

In June 2016, the FASB issued ASC 326, *Financial Instruments – Credit Losses* (issued under ASU 2016-13) which modifies the measurement of expected credit losses on certain financial instruments. ASU 2016-13 requires adoption on January 1, 2020. The Company does not expect that the adoption of ASU 2016-13 will have a material impact on its consolidated balance sheets, statements of earnings or statements of cash flows.

In February 2016, the FASB amended ASC 842, *Leases* (issued under ASU 2016-02). This amendment requires the recognition of lease assets and lease liabilities on the balance sheet for most leasing arrangements classified as operating leases. The Company applied the modified retrospective transition method and elected the transition option to use the effective date of January 1, 2019, as the date of the initial application. The Company elected the package of practical expedients as well as a separate practical expedient not to separate lease and non-lease components. The Company did not elect the hindsight practical expedient. Adoption of ASC 842 did not have a material impact on the Company's consolidated balance sheets, statements of earnings or statements of cash flows. Refer to Note 3, Leases, for additional information.

## Revenue Recognition

Revenue Recognition Disclosure
[Text Block]

2.      **Revenue Recognition**

Substantially all of the Company's sales are from contracts with customers for the purchase of its products. Contracts and customer purchase orders are used to determine the existence of a sales contract. Shipping documents are used to verify shipment. For substantially all of its products, the Company transfers control of products to the customer at the point in time when title and risk are passed to the customer, which generally occurs upon shipment of the product. Each unit sold is considered an independent, unbundled performance obligation. The Company's sales arrangements do not include other performance obligations that are material in the context of the contract.

The nature, timing and amount of revenue for a respective performance obligation are consistent for each customer. The Company measures the sales transaction price based upon the payment terms associated with the transaction and whether the sales price is subject to refund or adjustment. Sales and value added taxes are excluded from the measurement of transaction price. The Company's payment terms for the majority of its customers are 30 to 90 days from shipment.

Additionally, certain customers in China pay prior to the shipment of products resulting in a customer deposits liability of $33.7 million and $47.0 million at March 31, 2019 and December 31, 2018, respectively. The Company assesses collectability based on the creditworthiness of the customer as determined by credit checks and analysis, as well as the customer's payment history. The Company's allowance for doubtful accounts was $6.7 million and $6.4 million at March 31, 2019 and December 31, 2018, respectively.

Rebates and incentives are based on pricing agreements and are tied to sales volume. The amount of revenue is reduced for variable consideration related to customer rebates which are calculated using expected values and is based on program specific factors such as expected rebate percentages based on expected volumes. In situations where the customer has the right to return eligible products, the Company reduces revenue for its estimates of expected product returns, which are primarily based on an analysis of historical experience. Changes in such accruals may be required if actual sales volume differs from estimated sales volume or if future returns differ from historical experience. Shipping and handling costs billed to customers are included in net sales and the related costs are included in cost of products sold and are activities performed to fulfill the promise to transfer products.

*Disaggregation of Net Sales*

The Company is comprised of two reporting segments: North America and Rest of World. The Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas and electric water heaters, boilers, tanks, and water treatment products. Both segments primarily manufacture and market in their respective regions of the world. The Rest of World segment also manufactures and markets in-home air purification products in China.

As each segment manufactures and markets products in its respective region of the world, the Company has determined that geography is the primary factor in reporting its sales. The Company further disaggregates its North America segment sales by major product line as each of North America's major product lines is sold through distinct distribution channels and these product lines may be impacted differently by certain economic factors. Within the Rest of World segment, particularly in China and India, the Company's major customers purchase across the Company's product lines, utilizing the same distribution channel regardless of product type. In addition, the impact of economic factors is unlikely to be differentiated by product line in the Rest of World segment. The North America segment major product lines are defined as the following:

*Water heaters* The Company's water heaters are open water heating systems that heat potable water. Typical applications for water heaters include residences, restaurants, hotels and motels, office buildings, laundries, car washes and small businesses. The Company sells residential and commercial water heater products and related parts through its wholesale distribution channel, which includes more than 1,300 independent wholesale plumbing distributors. The Company also sells residential water heaters and related parts through retail and maintenance, repair and operations (MRO) channels. A significant portion of the Company's water heater sales in the North America segment is derived from the replacement of existing products.

Case 2:19-cv-01198-LA      Filed 01/24/20      Page 34 of 92      Document 25-32

*Boilers* The Company's boilers are closed loop water heating systems used primarily for space heating or hydronic heating. The Company's boilers are primarily used in applications in commercial settings for hospitals, schools, hotels and other large commercial buildings while residential boilers are used in homes, apartments and condominiums. The Company's boiler distribution channel is comprised primarily of manufacturer representative firms with the remainder of our boilers distributed through wholesale channels. The Company's boiler sales in the North America segment are derived from a combination of replacement of existing products and new construction.

*Water treatment products* The Company's water treatment products range from point-of-entry water softeners and whole-home water filtration products to on-the-go filtration bottles and point-of-use carbon and reverse osmosis products. Typical applications for the Company's water treatment products include residences, restaurants, hotels and offices. The Company sells water treatment products through its wholesale and retail distribution channels, similar to water heater products and related parts. The Company's water treatment products are also sold through independent water quality distributors as well as directly to consumers. A portion of the Company's sales of water treatment products in the North America segment is comprised of replacement filters.

The following table disaggregates the Company's net sales by segment. As described above, the Company's North America segment sales are further disaggregated by major product line. In addition, the Company's Rest of World segment sales are disaggregated by China and all other Rest of World.

(dollars in millions)

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| North America | | |
| Water heaters and related parts | $ 455.7 | $ 446.8 |
| Boilers and related parts | 42.6 | 36.9 |
| Water treatment products | 23.5 | 18.0 |
| Total North America | 521.8 | 501.7 |
| Rest of World | | |
| China | $ 213.0 | $ 275.8 |
| All other Rest of World | 19.1 | 18.0 |
| Total Rest of World | 232.1 | 293.8 |
| Inter-segment sales | (5.7) | (7.5) |
| Total Net Sales | $ 748.2 | $ 788.0 |

| | | 3 Months Ended |
| --- | --- | --- |
| **Leases** | | **Mar. 31, 2019** |

**Leases [Abstract]**

Leases      3.      **Leases**

The Company's lease portfolio consists of operating leases for buildings and equipment, such as forklifts and copiers, primarily in the United States and China. The Company defines a lease as a contract that gives the Company the right to control the use of a physical asset for a stated term. The Company pays the lessor for that right, with a series of payments defined in the contract and a corresponding right of use operating lease asset and liability are recorded. The Company has elected not to record leases with an initial term of 12 months or less on its condensed consolidated balance sheet. To determine balance sheet amounts, required legal payments are discounted using the Company's incremental borrowing rate. The incremental borrowing rate is the rate of interest that the Company would have to borrow, on a collateralized basis, an amount equal to the value of the leased item over a similar term, in a similar economic environment. Variable lease components not based on an index or rate are excluded from the measurement of the lease asset and liability and expensed as incurred for all asset classes.

Certain leases include one or more options to renew or terminate. Renewal terms can extend the lease term from one to five years and options to terminate can be effective within one year. The exercise of lease renewal or termination is at the Company's discretion and when it is determined to be reasonably certain to renew or terminate, the option is reflected in the measurement of lease asset and liability. The Company's lease agreements do not contain any material residual value guarantees or material restrictive covenants or material subleases. Cash flows associated with leases are consistent with the expense recorded in the condensed consolidated statement of earnings.

Supplemental balance sheet information related to leases was as follows:

(dollars in millions)

| | | March 31, 2019 |
| --- | --- | --- |
| Liabilities | | |
| Short term: Accrued liabilities | $ | 12.3 |
| Long term: Operating lease liabilities | | 41.1 |
| Total operating lease liabilities | $ | 53.4 |
| Less: Rent incentives and deferrals | | (3.7) |
| Assets | | |
| Operating lease assets | $ | 49.7 |

| Lease Term and Discount Rate | March 31, 2019 |
| --- | --- |
| Weighted-average remaining lease term | 9 years |
| Weighted-average discount rate | 4.05% |

The components of lease expense were as follows:

(dollars in millions)

| Lease Expense | Classification | Three months ended March 31, 2019 |
| --- | --- | --- |
| Operating lease expense (1) | Cost of products sold | $ 0.7 |
| | Selling, general and administrative expenses | 4.9 |

(1) Includes short-term and variable lease expenses of $0.4 million and $0.8 million, respectively

Maturities of lease liabilities were as follows:

(dollars in millions)

| | March 31, 2019 |
| --- | --- |
| 2019 | $ 11.5 |
| 2020 | 11.6 |
| 2021 | 8.8 |

| | |
|---|---:|
| 2022 | 7.5 |
| 2023 | 3.6 |
| After 2023 | 23.3 |
| Total lease payments | 66.3 |
| Less: imputed interest | (12.9) |
| Present value of operating lease liabilities | $ 53.4 |

Restructuring and Impairment Expenses

**4.**          **Restructuring and Impairment Expenses**

In the first quarter of 2018, the Company announced a move of manufacturing operations from its Renton, Washington facility to other U.S. facilities. At that time, the Company recognized $6.7 million of restructuring and impairment expenses, comprised of $4.0 million of severance and compensation related costs, lease exit costs of $2.1 million and impairment charges related to long-lived assets totaling $0.6 million, as well as a corresponding $1.7 million tax benefit related to the charges. The consolidation of the Renton facility to other U.S. facilities was completed in 2018.

The following table presents an analysis of the Company's restructuring reserve as of and for three months ended March 31, 2019:

(dollars in millions)

| | Severance Costs | | Lease Exit Costs | | Total |
|---|---|---|---|---|---|
| Balance at January 1, 2019 | $ | 0.2 | $ | 1.3 | $ 1.5 |
| Cash payments | | — | | (0.1) | (0.1) |
| Balance at March 31, 2019 | $ | 0.2 | $ | 1.2 | $ 1.4 |

Inventories

**5.** **Inventories**

The following table presents the components of the Company's inventory balances:

(dollars in millions)

|  | March 31, 2019 | December 31, 2018 |
|---|---|---|
| Finished products | $ 150.0 | $ 137.6 |
| Work in process | 23.1 | 23.3 |
| Raw materials | 177.2 | 174.4 |
| Inventories, at FIFO cost | 350.3 | 335.3 |
| LIFO reserve | (30.6) | (30.6) |
| Net inventory | $ 319.7 | $ 304.7 |

**Product Warranties Disclosures [Abstract]**

Product Warranties

6.          **Product Warranties**

The Company offers warranties on the sales of certain of its products with terms that are consistent with the market and records an accrual for the estimated future claims. The following table presents the Company's warranty liability activity.

| (dollars in millions) | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| Balance at January 1 | $ 139.4 | $ 141.2 |
| Expense | 9.4 | 11.6 |
| Claims settled | (12.6) | (11.2) |
| Balance at March 31 | $ 136.2 | $ 141.6 |

| **Long-Term Debt** | **3 Months Ended** |
| | **Mar. 31, 2019** |

**Debt Disclosure [Abstract]**

Long-Term Debt 7. **Long-Term Debt**

The Company has a $500 million multi-year multi-currency revolving credit agreement with a group of nine banks, which expires on December 15, 2021. The facility has an accordion provision which allows it to be increased up to $700 million if certain conditions (including lender approval) are satisfied.

Borrowings under bank credit lines and commercial paper borrowings are supported by the $500 million revolving credit agreement. As a result of the long-term nature of this facility, the Company's commercial paper and credit line borrowings are classified as long-term debt at March 31, 2019. At its option, the Company either maintains cash balances or pays fees for bank credit and services.

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 41 of 92    Document 25-32

| | 3 Months Ended |
|---|---|
| **Earnings per Share of Common Stock** | **Mar. 31, 2019** |

**Earnings Per Share [Abstract]**

Earnings per Share of Common Stock

8.    **Earnings per Share of Common Stock**

The numerator for the calculation of basic and diluted earnings per share is net earnings. The following table sets forth the computation of basic and diluted weighted-average shares used in the earnings per share calculations:

| | Three Months Ended March 31, | |
|---|---|---|
| | 2019 | 2018 |
| Denominator for basic earnings per share - weighted average shares | 167,803,794 | 171,532,008 |
| Effect of dilutive stock options and share units | 1,292,348 | 1,818,656 |
| Denominator for diluted earnings per share | 169,096,142 | 173,350,664 |

Stock Based Compensation          9.          **Stock Based Compensation**

The Company adopted the A. O. Smith Combined Incentive Compensation Plan (the "Plan") effective January 1, 2007. The Plan was reapproved by stockholders on April 16, 2012. The Plan is a continuation of the A. O. Smith Combined Executive Incentive Compensation Plan which was originally approved by stockholders in 2002. The number of shares available for granting of options or share units at March 31, 2019 was 1,887,527. Upon stock option exercise or share unit vesting, shares are issued from treasury stock.

Total stock based compensation expense recognized in the three months ended March 31, 2019 and 2018 was $8.7 million and $6.5 million, respectively.

*Stock Options*

The stock options granted in the three months ended March 31, 2019 and 2018 have three year pro rata vesting from the date of grant. Stock options are issued at exercise prices equal to the fair value of the Company's Common Stock on the date of grant. For active employees, all options granted in 2019 and 2018 expire ten years after the date of grant. The Company's stock options are expensed ratably over the three year vesting period; however, included in stock option expense for the three months ended March 31, 2019 and 2018 was expense associated with the accelerated vesting of stock option awards for certain employees who either are retirement eligible or become retirement eligible during the vesting period. Stock based compensation expense attributable to stock options in the three months ended March 31, 2019 and 2018 was $4.3 million and $3.2 million, respectively.

Changes in options, all of which relate to the Company's Common Stock, were as follows for the three months ended March 31, 2019:

| | Weighted-Avg. Per Share Exercise Price | Number of Options | Average Remaining Contractual Life | Aggreg Intrins Value (dollars million |
|---|---|---|---|---|
| Outstanding at January 1, 2019 | $   33.05 | 2,432,689 | | |
| Granted | 49.42 | 545,500 | | |
| Exercised | 17.82 | (46,915) | | |
| Forfeited | 54.72 | (4,381) | | |
| Outstanding at March 31, 2019 | 36.31 | 2,926,893 | 7 years | $   5: |
| Exercisable at March 31, 2019 | 28.84 | 2,016,795 | 6 years | $   5( |

The weighted-average fair value per option at the date of grant during the three months ended March 31, 2019 and 2018 using the Black-Scholes option-pricing model was $10.83 and $14.86, respectively. Assumptions were as follows:

| | Three Months Ended March 31, | |
|---|---|---|
| | 2019 | 2018 |
| Expected life (years) | 5.6 | 5.7 |
| Risk-free interest rate | 2.7% | 2.9% |
| Dividend yield | 1.6% | 1.0% |
| Expected volatility | 22.8% | 22.1% |

The expected lives of options for purposes of these models are based on historical exercise behavior. The risk-free interest rates for purposes of these models are based on the U.S. Treasury yield curve in effect on the date of grant for the respective expected lives of the option. The expected dividend yields for purposes of these models are based on the dividends paid in the preceding four quarters divided by the grant date market value of the Common Stock. The expected volatility for purposes of these models are based on the historical volatility of the Common Stock.

*Stock Appreciations Rights (SARs)*

Certain non-U.S.-based employees were granted SARs. Each SAR award grants the employee the right to receive cash equal to the excess of the share price of the Company's Common Stock on the date that a participant exercises such right over the grant date value of the SAR. SARs granted have three year pro rata vesting from the date of grant. SARs were issued at exercise prices equal to the fair value of the Company's Common Stock on the date of grant and expire ten years from the date of grant. The fair value and compensation expense related to SARs are measured at each reporting period using the Black-Scholes option-pricing model, using assumptions similar to stock option awards. No SARs were granted in 2019 or 2018. As of March 31, 2019, there were 14,880 SARs outstanding and exercisable. In the three months ended March 31, 2019, 1,290 SARs were exercised.

Stock based compensation expense attributable to SARs was minimal in the three months ended March 31, 2019 and 2018.

*Restricted Stock and Share Units*

Participants may also be awarded shares of restricted stock or share units under the Plan. The Company granted 136,647 and 96,841 share units under the plan in the three months ended March 31, 2019 and 2018, respectively. The share units were valued at $6.8 million and $6.0 million at the date of issuance in 2019 and 2018, respectively, based on the price of the Company's Common Stock at the date of grant. The share units are recognized as compensation expense ratably over the three-year vesting period; however, included in share unit expense in the three months ended March 31, 2019 and 2018 was expense associated with accelerated vesting of share unit awards for certain employees who either are retirement eligible or will become retirement eligible during the vesting period. Stock based compensation expense attributable to share units of $4.4 million and $3.3 million was recognized in the three months ended March 31, 2019 and 2018, respectively. Certain non-U.S.-based employees receive the cash value of the share price at the vesting date in lieu of shares. Unvested cash-settled awards are remeasured at each reporting period.

A summary of share unit activity under the plan is as follows for the three months ended March 31, 2019:

| | Number of Units | Weighted-Average Grant Date Value |
|---|---|---|
| Issued and unvested at January 1, 2019 | 379,601 | $ 42.93 |
| Granted | 136,647 | 49.42 |
| Vested | (147,362) | 31.33 |
| Forfeited | (2,100) | 55.32 |
| Issued and unvested at March 31, 2019 | 366,786 | 49.97 |

10.        **Pensions**

The following table presents the components of the Company's net pension income.

|  | Three Months Ended March 31, | |
|---|---|---|
|  | 2019 | 2018 |
| Service cost | $ 0.4 | $ 0.5 |
| Interest cost | 7.9 | 7.2 |
| Expected return on plan assets | (14.3) | (14.5) |
| Amortization of unrecognized loss | 4.0 | 4.7 |
| Amortization of prior service cost | (0.1) | (0.1) |
| Defined benefit plan income | $ (2.1) | $ (2.2) |

The service cost component of net periodic benefit cost is presented within cost of products sold and selling, general and administrative expenses within the condensed consolidated statements of earnings while the other components of pension income are reflected in other income. The Company was not required to and did not make a contribution to its U.S. pension plan in 2018. The Company is not required to make a contribution in 2019.

Segment Results

**11.** **Segment Results**

The Company is comprised of two reporting segments: North America and Rest of World. The Rest of World segment is primarily comprised of China, Europe and India. Both segments manufacture and market comprehensive lines of residential and commercial gas and electric water heaters, boilers, tanks, and water treatment products. Both segments primarily manufacture and market in their respective regions of the world. The Rest of World segment also manufactures and markets in-home air purification products in China.

The following table presents the Company's segment results:

(dollars in millions)

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| Net sales | | |
| North America | $ 521.8 | $ 501.7 |
| Rest of World | 232.1 | 293.8 |
| Inter-segment | (5.7) | (7.5) |
| | $ 748.2 | $ 788.0 |
| Segment earnings | | |
| North America [1] | $ 116.0 | $ 106.0 |
| Rest of World | 12.3 | 36.1 |
| Inter-segment | — | (0.1) |
| | 128.3 | 142.0 |
| Corporate expense | (14.7) | (14.3) |
| Interest expense | (2.0) | (2.3) |
| Earnings before income taxes | 111.6 | 125.4 |
| Provision for income taxes | 22.3 | 26.6 |
| Net earnings | $ 89.3 | $ 98.8 |

[1] includes restructuring and impairment expenses of: $ — $ 6.7

Fair Value Measurements      **12.**      **Fair Value Measurements**

ASC 820, *Fair Value Measurements*, among other things, defines fair value, establishes a consistent framework for measuring fair value and expands disclosure for each major asset and liability category measured at fair value on either a recurring basis or nonrecurring basis. ASC 820 clarifies that fair value is an exit price, representing the amount that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants. As such, fair value is a market-based measurement that should be determined based on assumptions that market participants would use in pricing an asset or liability. As a basis for considering such assumptions, ASC 820 establishes a three-tier fair value hierarchy, which prioritizes the inputs used in measuring fair value as follows: (Level 1) observable inputs such as quoted prices in active markets; (Level 2) inputs, other than the quoted prices in active markets, that are observable either directly or indirectly; and (Level 3) unobservable inputs in which there is little or no market data, which require the reporting entity to develop its own assumptions. Assets and liabilities measured at fair value are based on the market approach which are prices and other relevant information generated by market transactions involving identical or comparable assets or liabilities.

The following table presents assets measured at fair value on a recurring basis.

(dollars in millions)

| Fair Value Measurement Using | March 31, 2019 | December 31, 2018 |
|---|---|---|
| Quoted prices in active markets for identical assets (Level 1) | $ 295.5 | $ 385.3 |
| Significant other observable inputs (Level 2) | 3.1 | 7.5 |

Items measured at fair value were comprised of the Company's marketable securities (Level 1) and derivative instruments (Level 2). There were no changes in the Company's valuation techniques used to measure fair values on a recurring basis during the three months ended March 31, 2019.

Derivative Instruments

**13.** **Derivative Instruments**

The Company utilizes certain derivative instruments to enhance its ability to manage currency exposure as well as raw materials price risk. Derivative instruments are entered into for periods consistent with the related underlying exposures and do not constitute positions independent of those exposures. The Company does not enter into contracts for speculative purposes. The contracts are executed with major financial institutions with no credit loss anticipated for failure of the counterparties to perform.

*Cash Flow Hedges*

With the exception of its net investment hedges, the Company designates that all of its hedging instruments are cash flow hedges. For derivative instruments that are designated and qualify as a cash flow hedge (i.e., hedging the exposure to variability in expected future cash flows that is attributable to a particular risk), gains or losses on the derivative instrument are reported as a component of other comprehensive loss, net of tax, and are reclassified into earnings in the same line item associated with the forecasted transaction and in the same period or periods during which the hedged transaction affects earnings.

*Foreign Currency Forward Contracts*

The Company is exposed to foreign currency exchange risk as a result of transactions in currencies other than the functional currency of certain subsidiaries. The Company utilizes foreign currency forward purchase and sale contracts to manage the volatility associated with foreign currency purchases, sales and certain intercompany transactions in the normal course of business. Principal currencies for which the Company utilizes foreign currency forward contracts include the British pound, Canadian dollar, Euro and Mexican peso.

Gains and losses on these instruments are recorded in accumulated other comprehensive loss, net of tax, until the underlying transaction is recorded in earnings. When the hedged item is realized, gains or losses are reclassified from accumulated other comprehensive loss to the consolidated statement of earnings. The assessment of effectiveness for forward contracts is based on changes in the forward rates. These hedges have been determined to be effective. The majority of the amounts in accumulated other comprehensive loss for cash flow hedges are expected to be reclassified into earnings within one year. The following table summarizes, by currency, the contractual amounts of the Company's foreign currency forward contracts that are designated as cash flow hedges.

(dollars in millions)

| | March 31, 2019 | | December 31, 20 | |
| | Buy | Sell | Buy | Sel |
|---|---|---|---|---|
| British pound | $ — | $ 0.8 | $ — | $ |
| Canadian dollar | — | 22.8 | — | |
| Euro | 37.5 | — | 32.0 | |
| Mexican peso | 23.5 | — | 27.8 | |
| Total | $ 61.0 | $ 23.6 | $ 59.8 | $ |

*Commodity Futures Contracts*

In addition to entering into supply arrangements in the normal course of business, the Company also enters into futures contracts to fix the cost of certain raw material purchases, principally steel, with the objective of minimizing changes in cost due to market price fluctuations. The hedging strategy for achieving this objective is to purchase steel futures contracts on the New York Metals Exchange (NYMEX) and copper futures contracts on the open market of the London Metals Exchange (LME) or over the counter contracts based on the LME.

With NYMEX, the Company is required to make cash deposits on unrealized losses on steel derivative contracts.

The after-tax gains and losses of the contracts as of March 31, 2019 were recorded in accumulated other comprehensive loss and will be reclassified into cost of products sold in the period in which the underlying transaction is recorded in earnings. The after-tax gains and losses on the contracts will be reclassified within one year. Commodity hedges outstanding at March 31, 2019 and December 31, 2018 totaled approximately 15,000 tons of steel.

*Net Investment Hedges*

The Company enters into certain foreign currency forward contracts to hedge the exposure to a portion of the Company's net investments in certain non-U.S. subsidiaries against the effect of exchange rate fluctuations on the translation of foreign currency balances to the U.S. dollar. For the

Case 2:19-cv-01198-LA    Filed 01/24/20    Page 48 of 92    Document 25-32

derivative instruments that are designated and qualify as net investment hedges, gains and losses are reported in other comprehensive loss where they offset gains and losses recorded on the Company's net investments in its non-U.S. subsidiaries. These hedges are determined to be effective. The Company recognized $1.3 million of after-tax gains associated with hedges of a net investment in non-U.S. subsidiaries in currency translation adjustment in other comprehensive income in the three months ended March 31, 2019. The contractual amount of the Company's foreign currency forward contracts that are designated as net investment hedges is $100.0 million as of March 31, 2019.

The following tables present the impact of derivative contracts on the Company's financial statements.

Fair value of derivatives designated as hedging instruments under ASC 815:

(dollars in millions)

| | Balance Sheet Location | March 31, 2019 | December 31, 2018 |
|---|---|---|---|
| Foreign currency contracts | Other current assets | $ 4.8 | $ 3.9 |
| | Other non-current assets | — | 5.1 |
| | Accrued liabilities | (1.3) | (0.6) |
| Commodities contracts | Accrued liabilities | (0.4) | (0.9) |
| Total derivatives designated as hedging instruments | | $ 3.1 | $ 7.5 |

The effect of cash flow hedges on the condensed consolidated statement of earnings:

Three Months Ended March 31 (dollars in millions):

| Derivatives in ASC 815 cash flow hedging relationships | Amount of gain (loss) recognized in other comprehensive loss on derivative | | Location of gain (loss) reclassified from accumulated other comprehensive loss into earnings | Amount of gain (loss) reclassified from accumulated other comprehensive loss into earnings | |
|---|---|---|---|---|---|
| | 2019 | 2018 | | 2019 | 2018 |
| Foreign currency contracts | $ 0.1 | $ 2.8 | Cost of products sold | $ — | $ — |
| Commodities contracts | (0.2) | 0.1 | Cost of products sold | — | — |
| | $ (0.1) | $ 2.9 | | $ — | $ — |

Income Taxes

14.      **Income Taxes**

The effective income tax rate for the three months ended March 31, 2019 was 20.0 percent compared to 21.2 percent for the three months ended March 31, 2018. The Company estimates that its annual effective income tax rate for the full year 2019 will be approximately 21.5 percent. The lower effective income tax rate for the three months ended March 31, 2019 compared to the effective income tax rate for the three months ended March 31, 2018 was primarily due to a change in estimate related to the application of certain provisions associated with the U.S. Tax Cuts & Jobs Act (U.S. Tax Reform).

As of March 31, 2019, the Company had $8.3 million of unrecognized tax benefits of which $0.8 million would affect its effective income tax rate if recognized. The Company recognizes potential interest and penalties related to unrecognized tax benefits as a component of income tax expense.

The Company's U.S. federal income tax returns for 2016-2019 are subject to audit. The Company is subject to state and local income tax audits for tax years 2002-2019. The Company is subject to non-U.S. income tax examinations for years 2013-2019.

Changes in Accumulated Other
Comprehensive Loss by
Component

**15. Changes in Accumulated Other Comprehensive Loss by Component**

Changes to accumulated other comprehensive loss by component are as follows:

(dollars in millions)

|  | Three Months Ended March 31, | |
|---|---|---|
|  | 2019 | 2018 |
| **Cumulative foreign currency translation** |  |  |
| Balance at beginning of period | $ (64.9) | $ (26.5) |
| Other comprehensive income before reclassifications | 15.9 | 18.4 |
| Balance at end of period | (49.0) | (8.1) |
| **Unrealized net gain on cash flow derivatives** |  |  |
| Balance at beginning of period | (0.7) | (0.9) |
| Other comprehensive (loss) income before reclassifications | (0.1) | 2.0 |
| Balance at end of period | (0.8) | 1.1 |
| **Pension liability** |  |  |
| Balance at beginning of period | (285.2) | (272.1) |
| Amounts reclassified from accumulated other comprehensive loss: [1] | 2.9 | 3.4 |
| Balance at end of period | (282.3) | (268.7) |
| Accumulated other comprehensive loss, end of period | $(332.1) | $(275.7) |

[1] Amortization of pension items:

|  | | |
|---|---|---|
| Actuarial losses | $ 4.0[2] | $ 4.7[2] |
| Prior year service cost | (0.1)[2] | (0.1)[2] |
|  | 3.9 | 4.6 |
| Income tax benefit | (1.0) | (1.2) |
| Reclassification net of income tax benefit | $ 2.9 | $ 3.4 |

[2] These accumulated other comprehensive loss components are included in the computation of net periodic pension cost. See Note 10 - Pensions for additional details

| Subsequent Event | 3 Months Ended |
| --- | --- |
| | Mar. 31, 2019 |

Subsequent Events

**16.**      **Subsequent Event**

On April 8, 2019, the Company acquired the Water-Right group of companies which included Water-Right, Incorporated (Water-Right), a Wisconsin-based water treatment company, for a cash purchase price of $107.0 million. Water-Right is a water quality solutions provider with a complete line of residential and commercial products and systems for a wide variety of applications, including solutions for problem well water.

| Basis of Presentation (Policies) | 3 Months Ended Mar. 31, 2019 |
| --- | --- |

**Recent Accounting Pronouncements**

*Recent Accounting Pronouncements*

In January 2017, the Financial Accounting Standards Board (FASB) amended Accounting Standards Codification (ASC) 350, *Intangibles – Goodwill and Other* (issued under Accounting Standards Update (ASU) 2017-04, "Simplifying the Test for Goodwill Impairment"). This amendment simplifies the test for goodwill impairment by only requiring an entity to perform an annual or interim goodwill impairment test by comparing the fair value of a reporting unit with its carrying amount and recognize an impairment charge for the amount that the carrying amount exceeds the reporting unit's fair value. Any loss recognized should not exceed the total amount of goodwill allocated to that reporting unit. The amendment requires adoption on January 1, 2020. The Company does not expect that the adoption of ASU 2017-04 will have a material impact on its consolidated balance sheets, statements of earnings or statements of cash flows.

In June 2016, the FASB issued ASC 326, *Financial Instruments – Credit Losses* (issued under ASU 2016-13) which modifies the measurement of expected credit losses on certain financial instruments. ASU 2016-13 requires adoption on January 1, 2020. The Company does not expect that the adoption of ASU 2016-13 will have a material impact on its consolidated balance sheets, statements of earnings or statements of cash flows.

In February 2016, the FASB amended ASC 842, *Leases* (issued under ASU 2016-02). This amendment requires the recognition of lease assets and lease liabilities on the balance sheet for most leasing arrangements classified as operating leases. The Company applied the modified retrospective transition method and elected the transition option to use the effective date of January 1, 2019, as the date of the initial application. The Company elected the package of practical expedients as well as a separate practical expedient not to separate lease and non-lease components. The Company did not elect the hindsight practical expedient. Adoption of ASC 842 did not have a material impact on the Company's consolidated balance sheets, statements of earnings or statements of cash flows. Refer to Note 3, Leases, for additional information.

**Revenue Recognition [Abstract]**

Segment Sales Disaggregated by Major Product Line

The following table disaggregates the Company's net sales by segment. As described above, the Company's North America segment sales are further disaggregated by major product line. In addition, the Company's Rest of World segment sales are disaggregated by China and all other Rest of World.

(dollars in millions)

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| North America | | |
| Water heaters and related parts | $ 455.7 | $ 446.8 |
| Boilers and related parts | 42.6 | 36.9 |
| Water treatment products | 23.5 | 18.0 |
| Total North America | 521.8 | 501.7 |
| Rest of World | | |
| China | $ 213.0 | $ 275.8 |
| All other Rest of World | 19.1 | 18.0 |
| Total Rest of World | 232.1 | 293.8 |
| Inter-segment sales | (5.7) | (7.5) |
| Total Net Sales | $ 748.2 | $ 788.0 |

**Leases [Abstract]**

Schedule Of Supplemental
Balance Sheet Information
Related To Leases [Table Text
Block]

Supplemental balance sheet information related to leases was as follows:

(dollars in millions)

|  |  | March 31, 2019 |
|---|---|---|
| **Liabilities** |  |  |
| Short term: Accrued liabilities | $ | 12.3 |
| Long term: Operating lease liabilities |  | 41.1 |
| Total operating lease liabilities | $ | 53.4 |
| Less: Rent incentives and deferrals |  | (3.7) |
| **Assets** |  |  |
| Operating lease assets | $ | 49.7 |

Lease, Cost [Table Text Block]

The components of lease expense were as follows:

| Lease Term and Discount Rate (dollars in millions) | March 31, 2019 |
|---|---|
| Weighted-average remaining lease term | 9 years |
| Weighted-average discount rate | 4.05% |

| Lease Expense | Classification | Three months ended March 31, 2019 |
|---|---|---|
| Operating lease expense (1) | Cost of products sold | $ 0.7 |
|  | Selling, general and administrative expenses | 4.9 |

(1)  Includes short-term and variable lease expenses of $0.4 million and $0.8 million, respectively

Lessee, Operating Lease,
Liability, Maturity [Table Text
Block]

Maturities of lease liabilities were as follows:

(dollars in millions)

|  | March 31, 2019 |
|---|---|
| 2019 | $ 11.5 |
| 2020 | 11.6 |
| 2021 | 8.8 |
| 2022 | 7.5 |
| 2023 | 3.6 |
| After 2023 | 23.3 |
| Total lease payments | 66.3 |
| Less: imputed interest | (12.9) |
| Present value of operating lease liabilities | $ 53.4 |

## Restructuring and Impairment Expenses (Tables)

Analysis of Company's Restructuring Reserve

The following table presents an analysis of the Company's restructuring reserve as of and for three months ended March 31, 2019:

(dollars in millions)

| | Severance Costs | Lease Exit Costs | Total |
|---|---|---|---|
| Balance at January 1, 2019 | $ 0.2 | $ 1.3 | $ 1.5 |
| Cash payments | — | (0.1) | (0.1) |
| Balance at March 31, 2019 | $ 0.2 | $ 1.2 | $ 1.4 |

**Inventories (Tables)**

[Schedule of Inventories](#)

The following table presents the components of the Company's inventory balances:

(dollars in millions)

| | March 31, 2019 | December 31, 2018 |
|---|---|---|
| Finished products | $ 150.0 | $ 137.6 |
| Work in process | 23.1 | 23.3 |
| Raw materials | 177.2 | 174.4 |
| Inventories, at FIFO cost | 350.3 | 335.3 |
| LIFO reserve | (30.6) | (30.6) |
| Net inventory | $ 319.7 | $ 304.7 |

**Product Warranties (Tables)**

Schedule of Product Warranty Liability Activity

The following table presents the Company's warranty liability activity.

| (dollars in millions) | Three Months Ended March 31, | |
|---|---|---|
| | 2019 | 2018 |
| Balance at January 1 | $ 139.4 | $ 141.2 |
| Expense | 9.4 | 11.6 |
| Claims settled | (12.6) | (11.2) |
| Balance at March 31 | $ 136.2 | $ 141.6 |

Case 2:19-cv-01198-LA     Filed 01/24/20     Page 58 of 92     Document 25-32

## Earnings per Share of Common Stock (Tables)

Schedule of Computation of Basic and Diluted Weighted Average Shares Used in EPS Calculations

The following table sets forth the computation of basic and diluted weighted-average shares used in the earnings per share calculations:

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| Denominator for basic earnings per share - weighted average shares | 167,803,794 | 171,532,008 |
| Effect of dilutive stock options and share units | 1,292,348 | 1,818,656 |
| Denominator for diluted earnings per share | 169,096,142 | 173,350,664 |

| | | | | 3 Months Ended | | |
|---|---|---|---|---|---|---|
| **Stock Based Compensation (Tables)** | | | | **Mar. 31, 2019** | | |

Schedule of Changes in Option Shares

Changes in options, all of which relate to the Company's Common Stock, were as follows for the three months ended March 31, 2019:

| | Weighted- Avg. Per Share Exercise Price | Number of Options | Average Remaining Contractual Life | Aggreg Intrins Value (dollars million |
|---|---|---|---|---|
| Outstanding at January 1, 2019 | $ 33.05 | 2,432,689 | | |
| Granted | 49.42 | 545,500 | | |
| Exercised | 17.82 | (46,915) | | |
| Forfeited | 54.72 | (4,381) | | |
| Outstanding at March 31, 2019 | 36.31 | 2,926,893 | 7 years | $ 5: |
| Exercisable at March 31, 2019 | 28.84 | 2,016,795 | 6 years | $ 5( |

Schedule of Weighted Average Fair Value per Option at Date of Grant

The weighted-average fair value per option at the date of grant during the three months ended March 31, 2019 and 2018 using the Black-Scholes option-pricing model was $10.83 and $14.86, respectively. Assumptions were as follows:

| | Three Months Ended March 31, | |
|---|---|---|
| | 2019 | 2018 |
| Expected life (years) | 5.6 | 5.7 |
| Risk-free interest rate | 2.7% | 2.9% |
| Dividend yield | 1.6% | 1.0% |
| Expected volatility | 22.8% | 22.1% |

Schedule of Share Unit Activity Under Plan

A summary of share unit activity under the plan is as follows for the three months ended March 31, 2019:

| | Number of Units | Weighted-Average Grant Date Value |
|---|---|---|
| Issued and unvested at January 1, 2019 | 379,601 | $ 42.93 |
| Granted | 136,647 | 49.42 |
| Vested | (147,362) | 31.33 |
| Forfeited | (2,100) | 55.32 |
| Issued and unvested at March 31, 2019 | 366,786 | 49.97 |

## Pensions (Tables)

Schedule of Components of Net Pension Income

The following table presents the components of the Company's net pension income.

| | Three Months Ended March 31, | |
|---|---|---|
| | 2019 | 2018 |
| Service cost | $ 0.4 | $ 0.5 |
| Interest cost | 7.9 | 7.2 |
| Expected return on plan assets | (14.3) | (14.5) |
| Amortization of unrecognized loss | 4.0 | 4.7 |
| Amortization of prior service cost | (0.1) | (0.1) |
| Defined benefit plan income | $ (2.1) | $ (2.2) |

**Segment Results (Tables)**

Schedule of Segment Earnings

The following table presents the Company's segment results:

(dollars in millions)

| | Three Months Ended March 31, | |
|---|---|---|
| | 2019 | 2018 |
| **Net sales** | | |
| North America | $ 521.8 | $ 501.7 |
| Rest of World | 232.1 | 293.8 |
| Inter-segment | (5.7) | (7.5) |
| | $ 748.2 | $ 788.0 |
| **Segment earnings** | | |
| North America [1] | $ 116.0 | $ 106.0 |
| Rest of World | 12.3 | 36.1 |
| Inter-segment | — | (0.1) |
| | 128.3 | 142.0 |
| Corporate expense | (14.7) | (14.3) |
| Interest expense | (2.0) | (2.3) |
| Earnings before income taxes | 111.6 | 125.4 |
| Provision for income taxes | 22.3 | 26.6 |
| Net earnings | $ 89.3 | $ 98.8 |

[1] includes restructuring and impairment expenses of:    $ —    $ 6.7

## Fair Value Measurements (Tables)

Schedule of Assets and Liabilities Measured at Fair Value on Recurring Basis

The following table presents assets measured at fair value on a recurring basis.

(dollars in millions)

| Fair Value Measurement Using | March 31, 2019 | December 31, 2018 |
|---|---|---|
| Quoted prices in active markets for identical assets (Level 1) | $ 295.5 | $ 385.3 |
| Significant other observable inputs (Level 2) | 3.1 | 7.5 |

**Derivative Instruments (Tables) - Designated as Hedging Instrument**

**3 Months Ended**

**Mar. 31, 2019**

Schedule of Summary by Currency of Foreign Currency Forward Contracts

The following table summarizes, by currency, the contractual amounts of the Company's foreign currency forward contracts that are designated as cash flow hedges.

(dollars in millions)

| | March 31, 2019 | | December 31, 20 | |
| --- | --- | --- | --- | --- |
| | Buy | Sell | Buy | Sel |
| British pound | $  — | $  0.8 | $  — | $ |
| Canadian dollar | — | 22.8 | — | |
| Euro | 37.5 | — | 32.0 | |
| Mexican peso | 23.5 | — | 27.8 | |
| Total | $ 61.0 | $ 23.6 | $  59.8 | $ |

Schedule of Impact of Cash Flow Hedges on Company's Financial Statements

The following tables present the impact of derivative contracts on the Company's financial statements.

Fair value of derivatives designated as hedging instruments under ASC 815:

(dollars in millions)

| | Balance Sheet Location | March 31, 2019 | December 31, 2018 |
| --- | --- | --- | --- |
| Foreign currency contracts | Other current assets | $  4.8 | $  3.9 |
| | Other non-current assets | — | 5.1 |
| | Accrued liabilities | (1.3) | (0.6) |
| Commodities contracts | Accrued liabilities | (0.4) | (0.9) |
| Total derivatives designated as hedging instruments | | $  3.1 | $  7.5 |

Schedule of Effect of Derivatives Instruments on Condensed Consolidated Statement of Earnings

The effect of cash flow hedges on the condensed consolidated statement of earnings:

Three Months Ended March 31 (dollars in millions):

| Derivatives in ASC 815 cash flow hedging relationships | Amount of gain (loss) recognized in other comprehensive loss on derivative | | Location of gain (loss) reclassified from accumulated other comprehensive loss into earnings | Amount of gain (loss) reclassified from accumulated other comprehensive loss into earnings | |
| --- | --- | --- | --- | --- | --- |
| | 2019 | 2018 | | 2019 | 2018 |
| Foreign currency contracts | $  0.1 | $  2.8 | Cost of products sold | $  — | $  — |
| Commodities contracts | (0.2) | 0.1 | Cost of products sold | — | — |
| | $  (0.1) | $  2.9 | | $  — | $  — |

**Changes in Accumulated Other Comprehensive Loss by Component (Tables)**

Changes to Accumulated Other Comprehensive Loss by Component

Changes to accumulated other comprehensive loss by component are as follows:

(dollars in millions)

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2019 | 2018 |
| Cumulative foreign currency translation | | |
| Balance at beginning of period | $ (64.9) | $ (26.5) |
| Other comprehensive income before reclassifications | 15.9 | 18.4 |
| Balance at end of period | (49.0) | (8.1) |
| Unrealized net gain on cash flow derivatives | | |
| Balance at beginning of period | (0.7) | (0.9) |
| Other comprehensive (loss) income before reclassifications | (0.1) | 2.0 |
| Balance at end of period | (0.8) | 1.1 |
| Pension liability | | |
| Balance at beginning of period | (285.2) | (272.1) |
| Amounts reclassified from accumulated other comprehensive loss: [1] | 2.9 | 3.4 |
| Balance at end of period | (282.3) | (268.7) |
| Accumulated other comprehensive loss, end of period | $(332.1) | $(275.7) |

[1] Amortization of pension items:

| | | |
| --- | --- | --- |
| Actuarial losses | $ 4.0[2] | $ 4.7[2] |
| Prior year service cost | (0.1)[2] | (0.1)[2] |
| | 3.9 | 4.6 |
| Income tax benefit | (1.0) | (1.2) |
| Reclassification net of income tax benefit | $ 2.9 | $ 3.4 |

[2] These accumulated other comprehensive loss components are included in the computation of net periodic pension cost. See Note 10 - Pensions for additional details

| Revenue Recognition - Additional Information (Detail) $ in Millions | 3 Months Ended Mar. 31, 2019 USD ($) Segment Distributor | Dec. 31, 2018 USD ($) |
|---|---|---|
| Customer deposits liability | $ 33.7 | $ 47.0 |
| Allowance for doubtful accounts | $ 6.7 | $ 6.4 |
| Number of Reportable Segments | Segment | 2 | |
| Water Heaters | North America | | |
| Number Of Wholesale Distributors | Distributor | 1,300 | |

| Segment Sales Disaggregated by Major Product Line (Detail) - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| Net sales | $ 748.2 | $ 788.0 |
| Inter-segment | | |
| Net sales | (5.7) | (7.5) |
| Operating Segments [Member] | North America | | |
| Net sales | 521.8 | 501.7 |
| Operating Segments [Member] | North America | Water Heaters And Related Parts [Member] | | |
| Net sales | 455.7 | 446.8 |
| Operating Segments [Member] | North America | Boilers And Related Parts [Member] | | |
| Net sales | 42.6 | 36.9 |
| Operating Segments [Member] | North America | Water Treatment Products [Member] | | |
| Net sales | 23.5 | 18.0 |
| Operating Segments [Member] | Rest of World [Member] | | |
| Net sales | 232.1 | 293.8 |
| Operating Segments [Member] | Rest of World [Member] | China | | |
| Net sales | 213.0 | 275.8 |
| Operating Segments [Member] | Rest of World [Member] | All Other Rest Of World [Member] | | |
| Net sales | $ 19.1 | $ 18.0 |

| Leases supplemental balance sheet (Detail) - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Dec. 31, 2018 |
| **Liabilities** | | |
| Short term: Accrued liabilities | $ 12.3 | |
| Long term: Operating lease liabilities | 41.1 | $ 0.0 |
| Total Operating Lease Liabilities | 53.4 | |
| Less:Rent incentives and deferrals | (3.7) | |
| **Assets** | | |
| Operating lease assets | $ 49.7 | |
| **Lease Term and Discount Rate** | | |
| Weighted-average remaining lease term | 9 years | |
| Weighted-average discount rate | 4.05% | |

| Components of lease expense (Detail) $ in Millions | 3 Months Ended Mar. 31, 2019 USD ($) | |
|---|---|---|
| Short term lease expenses | $ 0.4 | |
| Variable lease expenses | 0.8 | |
| Cost of products sold [Member] | | |
| Operating lease expense | 0.7 | [1] |
| Selling, general and administrative expenses [Member] | | |
| Operating lease expense | $ 4.9 | [1] |

[1] Includes short-term and variable lease expenses of $0.4 million and $0.8 million, respectively

| Maturities of lease liabilities (Detail) $ in Millions | Mar. 31, 2019 USD ($) |
| --- | --- |
| **Leases [Abstract]** | |
| 2019 | $ 11.5 |
| 2020 | 11.6 |
| 2021 | 8.8 |
| 2022 | 7.5 |
| 2023 | 3.6 |
| After 2023 | 23.3 |
| Total lease payments | 66.3 |
| Less: imputed interest | (12.9) |
| Present value of operating lease liabilities | $ 53.4 |

| Restructuring and Impairment Expenses - Additional Information (Detail) - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| Restructuring Costs and Asset Impairment Charges | $ 0.0 | $ 6.7 |
| Severance Costs | | 4.0 |
| Lease exit cost | | 2.1 |
| Impairment of long-lived assets | | 0.6 |
| Tax benefit related to the charges | $ 22.3 | 26.6 |
| Restructuring and Impairment Charges | | |
| Tax benefit related to the charges | | $ 1.7 |

| Analysis of Company's Restructuring Reserve (Detail) $ in Millions | 3 Months Ended Mar. 31, 2019 USD ($) |
| --- | --- |
| Beginning balance | $ 1.5 |
| Cash payments | (0.1) |
| Ending balance | 1.4 |
| Severance Costs | |
| Beginning balance | 0.2 |
| Cash payments | 0.0 |
| Ending balance | 0.2 |
| Lease Exit Costs | |
| Beginning balance | 1.3 |
| Cash payments | (0.1) |
| Ending balance | $ 1.2 |

| Schedule of Inventories (Detail) - USD ($) $ in Millions | Mar. 31, 2019 | Dec. 31, 2018 |
|---|---|---|
| **Inventories** | | |
| Finished products | $ 150.0 | $ 137.6 |
| Work in process | 23.1 | 23.3 |
| Raw materials | 177.2 | 174.4 |
| Inventories, at FIFO cost | 350.3 | 335.3 |
| LIFO reserve | (30.6) | (30.6) |
| Net inventory | $ 319.7 | $ 304.7 |

| Company's Warranty Liability Activity (Detail) - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| **Product Warranties Disclosures [Abstract]** | | |
| Balance at beginning of year | $ 139.4 | $ 141.2 |
| Expense | 9.4 | 11.6 |
| Claims settled | (12.6) | (11.2) |
| Balance at end of year | $ 136.2 | $ 141.6 |

| Long-Term Debt - Additional Information (Detail) $ in Millions | 3 Months Ended Mar. 31, 2019 USD ($) |
|---|---|
| **Debt Disclosure [Abstract]** | |
| Multi-currency revolving credit agreement | $ 500 |
| Number of banks involved in multi-year multi-currency revolving credit agreement | 9 |
| Revolving credit facility, expiration date | Dec. 15, 2021 |
| Multi-currency revolving credit agreement, maximum amount | $ 700 |

| Schedule of Computation of Basic and Diluted Weighted-Average Shares Used in Earnings per Share Calculations (Detail) - shares | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| **Earnings Per Share [Abstract]** | | |
| Denominator for basic earnings per share - weighted average shares | 167,803,794 | 171,532,008 |
| Effect of dilutive stock options and share units | 1,292,348 | 1,818,656 |
| Denominator for diluted earnings per share | 169,096,142 | 173,350,664 |

| Stock Based Compensation - Additional Information (Detail) - USD ($) $ / shares in Units, $ in Millions | 3 Months Ended | | |
|---|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 | Dec. 31, 2018 |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Total stock based compensation cost recognized | $ 8.7 | $ 6.5 | |
| Stock option compensation expense recognized | $ 4.3 | $ 3.2 | |
| Weighted-average fair value per option at the date of grant | $ 10.83 | $ 14.86 | |
| Number of Options, outstanding | 2,926,893 | | 2,432,689 |
| Number of options, exercisable at end of period | 2,016,795 | | |
| Number of options, exercised | 46,915 | | |
| Employee Stock Option | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Award vesting period | 3 years | 3 years | |
| Award expiration period | 10 years | 10 years | |
| Stock Appreciation Rights (SARs) | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Award vesting period | 3 years | | |
| Award expiration period | 10 years | | |
| Number of Options, outstanding | 14,880 | | |
| Number of options, exercisable at end of period | 14,880 | | |
| Number of options, exercised | 1,290 | | |
| Restricted Stock And Share Units | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Award vesting period | 3 years | 3 years | |
| Number of Units - Granted | 136,647 | 96,841 | |
| Value of share units at the date of issuance | $ 6.8 | $ 6.0 | |
| Share based compensation expense attributable to share units | $ 4.4 | $ 3.3 | |
| A.O. Smith Combined Compensation Plan | | | |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | | |
| Number of shares available for granting of options, restricted stock or share units | 1,887,527 | | |

| Changes in Option Awards All of Which Related to Common Stock (Detail) $ / shares in Units, $ in Millions | 3 Months Ended Mar. 31, 2019 USD ($) $ / shares shares |
|---|---|
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | |
| Weighted-Avg. Per Share Exercise Price, beginning period \| $ / shares | $ 33.05 |
| Weighted-Avg. Per Share Exercise Price - Granted \| $ / shares | 49.42 |
| Weighted-Avg. Per Share Exercise Price - Exercised \| $ / shares | 17.82 |
| Weighted-Avg. Per Share Exercise Price - Forfeited \| $ / shares | 54.72 |
| Weighted-Avg. Per Share Exercise Price, ending period \| $ / shares | 36.31 |
| Weighted-Average Per Share Exercise Price, Exercisable \| $ / shares | $ 28.84 |
| Number of Options Outstanding, Beginning Balance \| shares | 2,432,689 |
| Number of Options, Granted \| shares | 545,500 |
| Number of Options, Exercised \| shares | (46,915) |
| Number of Options, Forfeited \| shares | (4,381) |
| Number of Options Outstanding, Ending Balance \| shares | 2,926,893 |
| Number of Options, Exercisable at End of Period \| shares | 2,016,795 |
| Average remaining contractual life for outstanding options, in years | 7 years |
| Average Remaining Contractual Life, Exercisable at End of Period, Years | 6 years |
| Aggregate Intrinsic Value, Outstanding at End of Period \| $ | $ 52.9 |
| Aggregate Intrinsic Value, Exercisable at End of Period \| $ | $ 50.3 |

| Schedule of Weighted-Average Fair Value per Option at Date of Grant (Detail) | 3 Months Ended | |
|---|---|---|
| | **Mar. 31, 2019** | **Mar. 31, 2018** |
| **Stock Based Compensation [Abstract]** | | |
| Expected life (years) | 5 years 7 months 6 days | 5 years 8 months 12 days |
| Risk-free interest rate | 2.70% | 2.90% |
| Dividend yield | 1.60% | 1.00% |
| Expected volatility | 22.80% | 22.10% |

| Summary of Share Unit Activity Under Plan (Detail) - Restricted Stock And Share Units - $ / shares | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| **Share-based Compensation Arrangement by Share-based Payment Award [Line Items]** | | |
| Number of Units Issued and unvested, Beginning of Period | 379,601 | |
| Number of Units - Granted | 136,647 | 96,841 |
| Number of Units - Vested | (147,362) | |
| Number of Units - Forfeited/cancelled | (2,100) | |
| Number of Units Issued and unvested, End of Period | 366,786 | |
| Weighted-Average Grant Date Value, Beginning of Period | $ 42.93 | |
| Weighted-Average Grant Date Value - Granted | 49.42 | |
| Weighted-Average Grant Date Value - Vested | 31.33 | |
| Weighted-Average Grant Date Value - Forfeited/cancelled | 55.32 | |
| Weighted-Average Grant Date Value, End of Period | $ 49.97 | |

| Components of Company's Net Pension Income (Detail) - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| **Defined Benefit Plan [Abstract]** | | |
| Service cost | $ 0.4 | $ 0.5 |
| Interest cost | 7.9 | 7.2 |
| Expected return on plan assets | (14.3) | (14.5) |
| Amortization of unrecognized loss | 4.0 | 4.7 |
| Amortization of prior service cost | (0.1) | (0.1) |
| Defined benefit plan income | $ (2.1) | $ (2.2) |

| Schedule of Segment Earnings (Detail) - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| **Segment Reporting Information [Line Items]** | | |
| Net sales | $ 748.2 | $ 788.0 |
| Segment earnings | 128.3 | 142.0 |
| Other income (expense) | 5.5 | 5.8 |
| Interest expense | (2.0) | (2.3) |
| Earnings before provision for income taxes | 111.6 | 125.4 |
| Provision for income taxes | 22.3 | 26.6 |
| Net earnings | 89.3 | 98.8 |
| Inter-segment | | |
| **Segment Reporting Information [Line Items]** | | |
| Net sales | (5.7) | (7.5) |
| Segment earnings | | (0.1) |
| Corporate | | |
| **Segment Reporting Information [Line Items]** | | |
| Other income (expense) | (14.7) | (14.3) |
| North America | Operating Segments | | |
| **Segment Reporting Information [Line Items]** | | |
| Net sales | 521.8 | 501.7 |
| Segment earnings | [1] 116.0 | 106.0 |
| Rest of World | Operating Segments | | |
| **Segment Reporting Information [Line Items]** | | |
| Net sales | 232.1 | 293.8 |
| Segment earnings | $ 12.3 | $ 36.1 |

[1] includes restructuring and impairment expenses of:$ — $ 6.7

| Schedule of Segment Earnings (Parenthetical) (Detail) - USD ($) $ in Millions | 3 Months Ended | |
| --- | --- | --- |
| | Mar. 31, 2019 | Mar. 31, 2018 |
| **Segment Reporting Information [Line Items]** | | |
| Restructuring expense recognized | $ 0.0 | $ 6.7 |

| Assets and Liabilities Measured at Fair Value on Recurring Basis (Detail) - USD ($) $ in Millions | Mar. 31, 2019 | Dec. 31, 2018 |
|---|---|---|
| Quoted Prices In Active Markets For Identical Assets (Level 1) | | |
| **Fair Value, Assets and Liabilities Measured on Recurring and Nonrecurring Basis [Line Items]** | | |
| Assets measured at fair value on recurring basis | $ 295.5 | $ 385.3 |
| Significant other observable inputs (Level 2) [Member] | | |
| **Fair Value, Assets and Liabilities Measured on Recurring and Nonrecurring Basis [Line Items]** | | |
| Liabilities measured at fair value on recurring basis | $ 3.1 | $ 7.5 |

| Schedule of Summary by Currency of Foreign Currency Forward Contracts (Detail) - Foreign currency forward contracts - USD ($) $ in Millions | Mar. 31, 2019 | Dec. 31, 2018 |
|---|---|---|
| **Buy** | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | $ 61.0 | $ 59.8 |
| **Buy \| Euro** | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | 37.5 | 32.0 |
| **Buy \| Mexican peso** | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | 23.5 | 27.8 |
| **Sell** | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | 23.6 | 1.0 |
| **Sell \| British pound** | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | 0.8 | $ 1.0 |
| **Sell \| Canadian dollar** | | |
| **Derivative Instruments and Hedging Activities Disclosures [Line Items]** | | |
| Contractual amounts of foreign currency forward contracts | $ 22.8 | |

| Derivative Instruments - Additional Information (Detail) $ in Millions | 3 Months Ended | | 12 Months Ended |
| --- | --- | --- | --- |
| | Mar. 31, 2019 USD ($) t | Mar. 31, 2018 USD ($) | Dec. 31, 2018 t |
| **Trading Activity, Gains and Losses, Net [Line Items]** | | | |
| Other Comprehensive Income (Loss), Foreign Currency Transaction and Translation Adjustment, Net of Tax | $ 15.9 | $ 18.4 | |
| Commodity hedges outstanding | t | 15,000 | | 15,000 |
| Net Investment Hedging [Member] | Non-US [Member] | | | |
| **Trading Activity, Gains and Losses, Net [Line Items]** | | | |
| Other Comprehensive Income (Loss), Foreign Currency Transaction and Translation Adjustment, Net of Tax | $ 1.3 | | |
| Derivative, Notional Amount | $ 100.0 | | |
| Commodity Futures Contracts | | | |
| **Trading Activity, Gains and Losses, Net [Line Items]** | | | |
| Reclassification period for effective portion of contract, in years | 1 year | | |

| Impact of Derivative Contracts on Company's Financial Statements (Detail) - USD ($) $ in Millions | Mar. 31, 2019 | Dec. 31, 2018 |
|---|---|---|
| **Derivatives, Fair Value [Line Items]** | | |
| Fair value of derivative instruments, total | $ 3.1 | $ 7.5 |
| Designated as Hedging Instrument \| Foreign Currency Contracts \| Other Current Assets | | |
| **Derivatives, Fair Value [Line Items]** | | |
| Fair value of derivative instruments, assets | 4.8 | 3.9 |
| Designated as Hedging Instrument \| Foreign Currency Contracts \| Accrued Liabilities | | |
| **Derivatives, Fair Value [Line Items]** | | |
| Fair value of derivative instruments, liabilities | (1.3) | (0.6) |
| Designated as Hedging Instrument \| Foreign Currency Contracts \| Other Noncurrent Assets | | |
| **Derivatives, Fair Value [Line Items]** | | |
| Fair value of derivative instruments, assets | | 5.1 |
| Designated as Hedging Instrument \| Commodities Contracts \| Accrued Liabilities | | |
| **Derivatives, Fair Value [Line Items]** | | |
| Fair value of derivative instruments, liabilities | $ (0.4) | $ (0.9) |

| Schedule of Effect of Derivatives Instruments on Consolidated Statement of Earnings (Detail) - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| **Derivative [Line Items]** | | |
| Amount of gain (loss) recognized in other comprehensive loss on derivative | $ (0.1) | $ 2.9 |
| Foreign Currency Contracts | | |
| **Derivative [Line Items]** | | |
| Amount of gain (loss) recognized in other comprehensive loss on derivative | 0.1 | 2.8 |
| Commodities Contracts | | |
| **Derivative [Line Items]** | | |
| Amount of gain (loss) recognized in other comprehensive loss on derivative | $ (0.2) | $ 0.1 |

| Income Taxes - Additional Information (Detail) - USD ($) $ in Millions | 3 Months Ended | | 12 Months Ended |
|---|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 | Dec. 31, 2019 |
| **Income Tax Contingency [Line Items]** | | | |
| Unrecognized tax benefits that would affect the effective tax rate, if recognized | $ 0.8 | | |
| Effective tax rates | 20.00% | 21.20% | |
| Unrecognized tax benefits | $ 8.3 | | |
| State and local \| Earliest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2002 | | |
| State and local \| Latest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2019 | | |
| Non-U.S. \| Earliest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2013 | | |
| Non-U.S. \| Latest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2019 | | |
| U.S. federal \| Earliest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2016 | | |
| U.S. federal \| Latest Tax Year | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Income tax examinations, years under examination | 2019 | | |
| Scenario, Forecast | | | |
| **Income Tax Contingency [Line Items]** | | | |
| Effective tax rates | | | 21.50% |

| Changes in Accumulated Other Comprehensive Loss by Component (Detail) - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Balance | $ 1,717.0 | |
| Balance | 1,749.2 | $ 1,708.4 |
| Cumulative foreign currency translation | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Balance | (64.9) | (26.5) |
| Other comprehensive (loss) income before reclassifications | 15.9 | 18.4 |
| Balance | (49.0) | (8.1) |
| Unrealized net gain on cash flow derivatives | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Balance | (0.7) | (0.9) |
| Other comprehensive (loss) income before reclassifications | (0.1) | 2.0 |
| Balance | (0.8) | 1.1 |
| Pension liability | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Balance | (285.2) | (272.1) |
| Amounts reclassified from accumulated other comprehensive loss [1] | 2.9 | 3.4 |
| Balance | (282.3) | (268.7) |
| Accumulated Other Comprehensive Loss | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Balance | $ (332.1) | $ (275.7) |

[1] Amortization of pension items: Actuarial losses $ 4.0 (2) $ 4.7 (2) Prior year service cost (0.1 ) (2) (0.1 ) (2) 3.9 4.6 Income tax benefit (1.0 ) (1.2) Reclassification net of income tax benefit $ 2.9 $ 3.4

| Changes in Accumulated Other Comprehensive Loss by Component (Parenthetical) (Detail) - USD ($) $ in Millions | 3 Months Ended | |
|---|---|---|
| | Mar. 31, 2019 | Mar. 31, 2018 |
| Pension liability | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Reclassification, before income tax benefit | $ 3.9 | $ 4.6 |
| Income tax benefit | (1.0) | (1.2) |
| Reclassification net of income tax benefit [1] | 2.9 | 3.4 |
| Actuarial losses | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Reclassification, before income tax benefit [2] | 4.0 | 4.7 |
| Prior year service cost | | |
| **Accumulated Other Comprehensive Income (Loss) [Line Items]** | | |
| Reclassification, before income tax benefit [2] | $ (0.1) | $ (0.1) |

[1] Amortization of pension items: Actuarial losses $ 4.0 (2) $ 4.7 (2) Prior year service cost (0.1 ) (2) (0.1 ) (2) 3.9 4.6 Income tax benefit (1.0 ) (1.2) Reclassification net of income tax benefit $ 2.9 $ 3.4

[2] These accumulated other comprehensive loss components are included in the computation of net periodic pension cost. See Note 10 - Pensions for additional details

| **Subsequent Event - Additional Information (Detail)**<br>**$ in Millions** | **Apr. 08, 2019**<br>**USD ($)** |
|---|---|
| Water Right [Member] \| Subsequent Event [Member] | |
| **Subsequent Event [Line Items]** | |
| Business acquistion cash purchase price | $ 107.0 |